# EXHIBIT

## "A"

# FCI Lender Services, Inc.

Customer Service: **(800) 931-2424**   Fax: **714-282-5775**
Customer Information: **www.trustfci.com NMLS #4920, BRE #01022780**

Report Date: 11/01/2018

## Loan Master Report

| Company | FCI Lender Services, Inc. | | Account Number: | |
|---|---|---|---|---|
| | PO BOX 27370 | | Primary Borrower: | DONAL MCDONAGH |
| | Anaheim CA 92809-0112 | | Primary Property: | 2416 SANDERS RIDGE LN |
| | 800-931-2424 | | | GERMANTOWN TN GERMANTOWN |

### Account Activity From 4/7/2015

| Transact on Date | Payment Due Date | Reference | Description | Transaction Amount | Interest | Principal | LateChgs | Other | Reserve | Impound | CurrentBalance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | $0.00 |
| 04/07/2015 | 04/07/2015 | BOARD | Adj-LC | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 04/07/2015 | | BOARD | Late Charge | -$898.86 | | | -$898.86 | | | | |
| 04/08/2015 | 10/01/2014 | 2044 | RegPmt | $5,992.45 | $2,635.82 | $3,356.63 | $0.00 | $0.00 | $0.00 | $0.00 | -$3,356.63 |
| 04/08/2015 | | 2044 | Late Charge | $0.00 | | | $0.00 | | | | |
| 04/08/2015 | 04/08/2015 | 2045 | OtherCash | -$1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,000.00 | $0.00 | -$3,356.63 |
| 04/08/2015 | | 2045 | Late Charge | $0.00 | | | $0.00 | | | | |
| 04/08/2015 | 04/08/2015 | 2046 | OtherCash | $1,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,800.00 | $0.00 | -$3,356.63 |
| 04/08/2015 | | 2046 | Late Charge | $0.00 | | | $0.00 | | | | |
| 04/08/2015 | 04/08/2015 | 2046 | OtherCash | -$1,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$1,800.00 | $0.00 | -$3,356.63 |
| 04/08/2015 | | 2046 | Late Charge | $0.00 | | | $0.00 | | | | |
| 04/08/2015 | 11/01/2014 | 2044 | RegPmt | $5,992.45 | $2,618.60 | $3,373.85 | $0.00 | $0.00 | $0.00 | $0.00 | -$6,730.48 |
| 04/08/2015 | | 2044 | Late Charge | $0.00 | | | $0.00 | | | | |
| 04/08/2015 | 11/01/2014 | 2044 | RegPmt | -$5,992.45 | -$2,618.60 | -$3,373.85 | $0.00 | $0.00 | $0.00 | $0.00 | -$3,356.63 |
| 04/08/2015 | | 2044 | Late Charge | $0.00 | | | $0.00 | | | | |
| 04/08/2015 | 10/01/2014 | 2044 | RegPmt | -$5,992.45 | -$2,635.82 | -$3,356.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 04/08/2015 | | 2044 | Late Charge | $0.00 | | | $0.00 | | | | |
| 04/08/2015 | 11/01/2014 | 2044 | RegPmt | $5,992.45 | $2,513.86 | $3,478.59 | $0.00 | $0.00 | $0.00 | $0.00 | -$3,478.59 |
| 04/08/2015 | | 2044 | Late Charge | $0.00 | | | $0.00 | | | | |
| 04/08/2015 | 04/08/2015 | 2045 | OtherCash | $1,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,000.00 | $0.00 | -$3,478.59 |
| 04/08/2015 | | 2045 | Late Charge | $0.00 | | | $0.00 | | | | |
| 08/03/2015 | 08/03/2015 | 2144 | OtherCash | $5,992.45 | $0.00 | $0.00 | $0.00 | $0.00 | $5,992.45 | $0.00 | -$3,478.59 |
| 08/03/2015 | | 2144 | Late Charge | $0.00 | | | $0.00 | | | | |
| 09/25/2015 | 12/01/2014 | 2195 | RegPmt | $5,992.45 | $2,496.46 | $3,669.32 | $0.00 | $0.00 | -$173.33 | $0.00 | -$7,147.91 |
| 09/25/2015 | | 2195 | Late Charge | $0.00 | | | $0.00 | | | | |
| 09/25/2015 | 12/01/2014 | 2195 | RegPmt | $5,992.45 | $2,496.99 | $3,668.79 | $0.00 | $0.00 | -$173.33 | $0.00 | -$10,816.70 |
| 09/25/2015 | | 2195 | Late Charge | $0.00 | | | $0.00 | | | | |
| 09/25/2015 | 12/01/2014 | 2195 | RegPmt | -$5,992.45 | -$2,496.99 | -$3,668.79 | $0.00 | $0.00 | $173.33 | $0.00 | -$7,147.91 |
| 09/25/2015 | | 2195 | Late Charge | $0.00 | | | $0.00 | | | | |
| 11/09/2015 | 02/01/2015 | TRUST | RegPmt | $0.00 | -$2,460.21 | -$3,705.57 | $0.00 | $0.00 | $6,165.78 | $0.00 | -$3,442.34 |
| 11/09/2015 | | TRUST | Late Charge | $308.29 | | | $308.29 | | | | |
| 11/09/2015 | 02/01/2015 | TRUST | RegPmt | $0.00 | $2,460.21 | $3,705.57 | $0.00 | $0.00 | -$6,165.78 | $0.00 | -$7,147.91 |
| 11/09/2015 | | TRUST | Late Charge | -$308.29 | | | -$308.29 | | | | |
| 11/09/2015 | 01/01/2015 | 2236 | RegPmt | $5,992.45 | $2,478.64 | $3,687.14 | $0.00 | $0.00 | -$173.33 | $0.00 | -$10,835.05 |
| 11/09/2015 | | 2236 | Late Charge | -$308.29 | | | -$308.29 | | | | |



# FCI Lender Services, Inc.

Customer Service: **(800) 931-2424**   Fax: **714-282-5775**
Customer Information: **www.trustfci.com NMLS #4920, BRE #01022780**

**Report Date:** 11/01/2018

## Loan Master Report

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/09/2015 | 01/01/2015 | 2236 | RegPmt | $5,992.45 | $2,478.12 | $3,687.66 | $0.00 | $0.00 | -$173.33 | $0.00 | -$14,522.71 |
| 11/09/2015 | | 2236 | Late Charge | -$308.29 | | | -$308.29 | | | | |
| 11/09/2015 | 01/01/2015 | 2236 | RegPmt | -$5,992.45 | -$2,478.64 | -$3,687.14 | $0.00 | $0.00 | $173.33 | $0.00 | -$10,835.57 |
| 11/09/2015 | | 2236 | Late Charge | $308.29 | | | $308.29 | | | | |
| 12/31/2015 | 03/01/2015 | 2301 | RegPmt | -$5,992.45 | -$2,441.68 | -$3,724.10 | $0.00 | $0.00 | $173.33 | $0.00 | -$7,111.47 |
| 12/31/2015 | | 2301 | Late Charge | $308.29 | | | $308.29 | | | | |
| 12/31/2015 | 02/01/2015 | 2301 | RegPmt | $5,992.45 | $2,459.68 | $3,706.10 | $0.00 | $0.00 | -$173.33 | $0.00 | -$10,817.57 |
| 12/31/2015 | | 2301 | Late Charge | -$308.29 | | | -$308.29 | | | | |
| 12/31/2015 | 03/01/2015 | 2301 | RegPmt | $5,992.45 | $2,441.68 | $3,724.10 | $0.00 | $0.00 | -$173.33 | $0.00 | -$14,541.67 |
| 12/31/2015 | | 2301 | Late Charge | -$308.29 | | | -$308.29 | | | | |
| 03/29/2016 | 03/01/2015 | TRUST | RegPmt | $0.00 | $1,747.83 | $3,724.63 | $0.00 | $0.00 | -$5,472.46 | $0.00 | -$18,266.30 |
| 03/29/2016 | | TRUST | Late Charge | -$308.29 | | | -$308.29 | | | | |
| 05/31/2016 | 05/31/2016 | 308 | OtherCash | $5,992.45 | $0.00 | $0.00 | $0.00 | $0.00 | $5,992.45 | $0.00 | -$18,266.30 |
| 05/31/2016 | | 308 | Late Charge | $0.00 | | | $0.00 | | | | |
| 06/20/2016 | 06/20/2016 | ck 2532 | Tax Payment Adv | -$18,337.51 | $0.00 | $0.00 | $0.00 | -$18,337.51 | $0.00 | $0.00 | -$18,266.30 |
| 06/20/2016 | | ck 2532 | Late Charge | $0.00 | | | $0.00 | | | | |
| 07/05/2016 | 07/05/2016 | Reserve | TrustOp | -$173.33 | $0.00 | $0.00 | $0.00 | $0.00 | -$173.33 | $0.00 | -$18,266.30 |
| 07/05/2016 | | Reserve | Late Charge | $0.00 | | | $0.00 | | | | |
| 07/05/2016 | 04/01/2015 | 2458 | RegPmt | $5,992.45 | $2,422.53 | $3,743.25 | $0.00 | $0.00 | -$173.33 | $0.00 | -$22,009.55 |
| 07/05/2016 | | 2458 | Late Charge | $0.00 | | | $0.00 | | | | |
| 07/14/2016 | 04/01/2015 | 2458 | NSF | -$5,992.45 | -$2,422.53 | -$3,743.25 | $0.00 | $0.00 | $173.33 | $0.00 | -$18,266.30 |
| 07/14/2016 | | 2458 | Late Charge | $0.00 | | | $0.00 | | | | |
| 07/14/2016 | 07/14/2016 | | NSF Payment Charge | -$25.00 | $0.00 | $0.00 | $0.00 | -$25.00 | $0.00 | $0.00 | -$18,266.30 |
| 07/22/2016 | 04/01/2015 | 315 | RegPmt | $5,992.45 | $2,422.53 | $3,743.25 | $0.00 | $0.00 | -$173.33 | $0.00 | -$22,009.55 |
| 07/22/2016 | | 315 | Late Charge | $0.00 | | | $0.00 | | | | |
| 09/19/2016 | 09/19/2016 | 2522 | OtherCash | $4,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,000.00 | $0.00 | -$22,009.55 |
| 09/19/2016 | | 2522 | Late Charge | $0.00 | | | $0.00 | | | | |
| 09/19/2016 | 05/01/2015 | TRUST | RegPmt | $0.00 | $2,403.81 | $3,588.64 | $0.00 | $0.00 | -$5,992.45 | $0.00 | -$25,598.19 |
| 09/19/2016 | | TRUST | Late Charge | -$299.62 | | | -$299.62 | | | | |
| 09/19/2016 | 09/19/2016 | 2523 | OtherCash | $5,992.45 | $0.00 | $0.00 | $0.00 | $0.00 | $5,992.45 | $0.00 | -$25,598.19 |
| 09/19/2016 | | 2523 | Late Charge | $0.00 | | | $0.00 | | | | |
| 09/19/2016 | 06/01/2015 | TRUST | RegPmt | $0.00 | $2,385.87 | $3,606.58 | $0.00 | $0.00 | -$5,992.45 | $0.00 | -$29,204.77 |
| 09/19/2016 | | TRUST | Late Charge | -$299.62 | | | -$299.62 | | | | |
| 10/27/2016 | 08/01/2015 | TRUST | RegPmt | $0.00 | $2,349.71 | $3,642.74 | $0.00 | $0.00 | -$5,992.45 | $0.00 | -$32,847.51 |
| 10/27/2016 | | TRUST | Late Charge | -$299.62 | | | -$299.62 | | | | |
| 10/27/2016 | 10/28/2016 | 135 | OtherCash | $10,018.00 | $0.00 | $0.00 | $0.00 | $18.00 | $10,000.00 | $0.00 | -$32,847.51 |
| 10/27/2016 | | 135 | Late Charge | $0.00 | | | $0.00 | | | | |
| 10/27/2016 | 07/01/2015 | TRUST | RegPmt | $0.00 | $2,367.83 | $3,624.62 | $0.00 | $0.00 | -$5,992.45 | $0.00 | -$36,472.13 |
| 10/27/2016 | | TRUST | Late Charge | -$299.62 | | | -$299.62 | | | | |
| 10/27/2016 | 10/27/2016 | CBP | [CBP] VCheck Confirmation 1630100 | -$18.00 | $0.00 | $0.00 | $0.00 | -$18.00 | $0.00 | $0.00 | -$36,472.13 |
| 10/27/2016 | | CBP | Late Charge | $0.00 | | | $0.00 | | | | |
| 11/28/2016 | 09/01/2015 | 1128 | RegPmt | $10,018.00 | $2,331.50 | $3,660.95 | $0.00 | $18.00 | $4,007.55 | $0.00 | -$40,133.08 |
| 11/28/2016 | | 1128 | Late Charge | -$299.62 | | | -$299.62 | | | | |
| 11/28/2016 | 11/28/2016 | CBP | [CBP] VCheck Confirmation 1633300 | -$18.00 | $0.00 | $0.00 | $0.00 | -$18.00 | $0.00 | $0.00 | -$40,133.08 |
| 11/28/2016 | | CBP | Late Charge | $0.00 | | | $0.00 | | | | |
| 12/06/2016 | 12/06/2016 | ck 2721 | Tax Payment Adv | -$18,832.59 | $0.00 | $0.00 | $0.00 | -$18,832.59 | $0.00 | $0.00 | -$40,133.08 |
| 12/06/2016 | | ck 2721 | Late Charge | $0.00 | | | $0.00 | | | | |



# FCI Lender Services, Inc.

Customer Service: **(800) 931-2424**   Fax: **714-282-5775**
Customer Information: **www.trustfci.com NMLS #4920, BRE #01022780**

**Report Date:** 11/01/2018

## Loan Master Report



| Date | Due Date | Loan | Type | Amount | | | | | | | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/2016 | 10/01/2015 | 1229 | RegPmt | $10,018.00 | $2,313.19 | $3,679.26 | $0.00 | $18.00 | $4,007.55 | $0.00 | -$43,812.34 |
| 12/29/2016 | | 1229 | Late Charge | -$299.62 | | | -$299.62 | | | | |
| 12/29/2016 | 11/01/2015 | TRUST | RegPmt | $0.00 | $2,294.80 | $3,697.65 | $0.00 | $0.00 | -$5,992.45 | $0.00 | -$47,509.99 |
| 12/29/2016 | | TRUST | Late Charge | $0.00 | | | $0.00 | | | | |
| 12/29/2016 | 12/29/2016 | CBP | [CBP] VCheck Confirmation 1636400 | -$18.00 | $0.00 | $0.00 | $0.00 | -$18.00 | $0.00 | $0.00 | -$47,509.99 |
| 12/29/2016 | | CBP | Late Charge | $0.00 | | | $0.00 | | | | |
| 01/30/2017 | 01/30/2017 | CBP | [CBP] VCheck Confirmation 1703000 | -$18.00 | $0.00 | $0.00 | $0.00 | -$18.00 | $0.00 | $0.00 | -$47,509.99 |
| 01/30/2017 | | CBP | Late Charge | $0.00 | | | $0.00 | | | | |
| 01/31/2017 | 01/01/2016 | TRUST | RegPmt | $0.00 | $2,257.73 | $3,734.72 | $0.00 | $0.00 | -$5,992.45 | $0.00 | -$51,244.71 |
| 01/31/2017 | | TRUST | Late Charge | -$299.62 | | | -$299.62 | | | | |
| 01/31/2017 | 12/01/2015 | 13017 | RegPmt | $10,018.00 | $2,276.31 | $3,716.14 | $0.00 | $18.00 | $4,007.55 | $0.00 | -$54,960.85 |
| 01/31/2017 | | 13017 | Late Charge | -$299.62 | | | -$299.62 | | | | |
| 02/27/2017 | 02/01/2016 | 227 | RegPmt | $10,018.00 | $2,239.05 | $3,753.40 | $0.00 | $18.00 | $4,007.55 | $0.00 | -$58,714.25 |
| 02/27/2017 | | 227 | Late Charge | -$299.62 | | | -$299.62 | | | | |
| 02/27/2017 | 02/27/2017 | CBP | [CBP] VCheck Confirmation 1705800 | -$18.00 | $0.00 | $0.00 | $0.00 | -$18.00 | $0.00 | $0.00 | -$58,714.25 |
| 02/27/2017 | | CBP | Late Charge | $0.00 | | | $0.00 | | | | |
| 03/02/2017 | 02/01/2016 | 227 | NSF | -$10,018.00 | -$2,239.05 | -$3,753.40 | $0.00 | -$18.00 | -$4,007.55 | $0.00 | -$54,960.85 |
| 03/02/2017 | | 227 | Late Charge | $299.62 | | | $299.62 | | | | |
| 03/02/2017 | 03/02/2017 | | NSF Payment Charge | -$25.00 | $0.00 | $0.00 | $0.00 | -$25.00 | $0.00 | $0.00 | -$54,960.85 |
| 03/29/2017 | 02/01/2016 | 330 | RegPmt | $10,018.00 | $2,239.05 | $3,753.40 | $0.00 | $18.00 | $4,007.55 | $0.00 | -$58,714.25 |
| 03/29/2017 | | 330 | Late Charge | -$299.62 | | | -$299.62 | | | | |
| 03/30/2017 | 03/30/2017 | CBP | [CBP] VCheck Confirmation 1708900 | -$18.00 | $0.00 | $0.00 | $0.00 | -$18.00 | $0.00 | $0.00 | -$58,714.25 |
| 03/30/2017 | | CBP | Late Charge | $0.00 | | | $0.00 | | | | |
| 04/27/2017 | 04/27/2017 | CBP | [CBP] VCheck Confirmation 1711700 | -$18.00 | $0.00 | $0.00 | $0.00 | -$18.00 | $0.00 | $0.00 | -$58,714.25 |
| 04/27/2017 | | CBP | Late Charge | $0.00 | | | $0.00 | | | | |
| 04/27/2017 | 06/01/2016 | TRUST-4 | RegPmt | $0.00 | $2,163.42 | $3,829.03 | $0.00 | $0.00 | -$5,992.45 | $0.00 | -$62,543.28 |
| 04/27/2017 | | TRUST-4 | Late Charge | -$299.62 | | | -$299.62 | | | | |
| 04/27/2017 | 04/27/2017 | 427 | OtherCash | $20,018.00 | $0.00 | $0.00 | $0.00 | $18.00 | $20,000.00 | $0.00 | -$62,543.28 |
| 04/27/2017 | | 427 | Late Charge | $0.00 | | | $0.00 | | | | |
| 04/27/2017 | 04/01/2016 | TRUST-2 | RegPmt | $0.00 | $2,201.43 | $3,791.02 | $0.00 | $0.00 | -$5,992.45 | $0.00 | -$66,334.30 |
| 04/27/2017 | | TRUST-2 | Late Charge | -$299.62 | | | -$299.62 | | | | |
| 04/27/2017 | 03/01/2016 | TRUST-1 | RegPmt | $0.00 | $2,220.29 | $3,772.16 | $0.00 | $0.00 | -$5,992.45 | $0.00 | -$70,106.46 |
| 04/27/2017 | | TRUST-1 | Late Charge | -$299.62 | | | -$299.62 | | | | |
| 04/27/2017 | 05/01/2016 | TRUST-3 | RegPmt | $0.00 | $2,182.47 | $3,809.98 | $0.00 | $0.00 | -$5,992.45 | $0.00 | -$73,916.44 |
| 04/27/2017 | | TRUST-3 | Late Charge | -$299.62 | | | -$299.62 | | | | |
| 05/31/2017 | 07/01/2016 | 531 | RegPmt | $10,018.00 | $2,144.27 | $3,848.18 | $0.00 | $18.00 | $4,007.55 | $0.00 | -$77,764.62 |
| 05/31/2017 | | 531 | Late Charge | $0.00 | | | $0.00 | | | | |
| 05/31/2017 | 05/31/2017 | CBP | [CBP] VCheck Confirmation 1715100 | -$18.00 | $0.00 | $0.00 | $0.00 | -$18.00 | $0.00 | $0.00 | -$77,764.62 |
| 05/31/2017 | | CBP | Late Charge | $0.00 | | | $0.00 | | | | |
| 06/30/2017 | 06/30/2017 | CBP | [CBP] VCheck Confirmation 1718100 | -$18.00 | $0.00 | $0.00 | $0.00 | -$18.00 | $0.00 | $0.00 | -$77,764.62 |
| 06/30/2017 | | CBP | Late Charge | $0.00 | | | $0.00 | | | | |
| 06/30/2017 | 08/01/2016 | 63017 | RegPmt | $10,018.00 | $2,125.03 | $3,867.42 | $0.00 | $18.00 | $4,007.55 | $0.00 | -$81,632.04 |
| 06/30/2017 | | 63017 | Late Charge | $0.00 | | | $0.00 | | | | |
| 06/30/2017 | 09/01/2016 | TRUST | RegPmt | $0.00 | $2,105.70 | $3,886.75 | $0.00 | $0.00 | -$5,992.45 | $0.00 | -$85,518.79 |
| 06/30/2017 | | TRUST | Late Charge | $0.00 | | | $0.00 | | | | |
| 07/31/2017 | 10/01/2016 | 731 | RegPmt | $10,018.00 | $2,086.26 | $3,906.19 | $0.00 | $18.00 | $4,007.55 | $0.00 | -$89,424.98 |
| 07/31/2017 | | 731 | Late Charge | -$299.62 | | | -$299.62 | | | | |



**FCI Lender Services, Inc.**
Customer Service: **(800) 931-2424**   Fax: **714-282-5775**
Customer Information: **www.trustfci.com NMLS #4920, BRE #01022780**

# Loan Master Report

| 07/31/2017 | 07/31/2017 | CBP | [CBP] VCheck Confirmation 1721200 | -$18.00 | $0.00 | $0.00 | $0.00 | -$18.00 | $0.00 | $0.00 | -$89,424.98 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/31/2017 | | CBP | Late Charge | $0.00 | | | $0.00 | | | | |
| 07/31/2017 | 11/01/2016 | TRUST | RegPmt | $0.00 | $2,066.73 | $3,925.72 | $0.00 | $0.00 | -$5,992.45 | $0.00 | -$93,350.70 |
| 07/31/2017 | | TRUST | Late Charge | -$299.62 | | | -$299.62 | | | | |
| 08/31/2017 | 08/31/2017 | CBP | [CBP] VCheck Confirmation 1724300 | -$18.00 | $0.00 | $0.00 | $0.00 | -$18.00 | $0.00 | $0.00 | -$93,350.70 |
| 08/31/2017 | | CBP | Late Charge | $0.00 | | | $0.00 | | | | |
| 09/01/2017 | 12/01/2016 | 831 | RegPmt | $10,018.00 | $2,047.10 | $3,945.35 | $0.00 | $18.00 | $4,007.55 | $0.00 | -$97,296.05 |
| 09/01/2017 | | 831 | Late Charge | $0.00 | | | $0.00 | | | | |
| 09/29/2017 | 01/01/2017 | 9292017 | RegPmt | $10,018.00 | $2,027.38 | $3,965.07 | $0.00 | $18.00 | $4,007.55 | $0.00 | -$101,261.12 |
| 09/29/2017 | | 9292017 | Late Charge | -$299.62 | | | -$299.62 | | | | |
| 09/29/2017 | 09/29/2017 | CBP | [CBP] VCheck Confirmation 1727200 | -$18.00 | $0.00 | $0.00 | $0.00 | -$18.00 | $0.00 | $0.00 | -$101,261.12 |
| 09/29/2017 | | CBP | Late Charge | $0.00 | | | $0.00 | | | | |
| 10/04/2017 | 10/04/2017 | | NSF Payment Charge | -$25.00 | $0.00 | $0.00 | $0.00 | -$25.00 | $0.00 | $0.00 | -$101,261.12 |
| 10/04/2017 | 01/01/2017 | 9292017 | NSF | -$10,018.00 | -$2,027.38 | -$3,965.07 | $0.00 | -$18.00 | -$4,007.55 | $0.00 | -$97,296.05 |
| 10/04/2017 | | 9292017 | Late Charge | $299.62 | | | $299.62 | | | | |
| 10/06/2017 | 10/06/2017 | CBP | [CBP] VCheck Confirmation 1727900 | -$18.00 | $0.00 | $0.00 | $0.00 | -$18.00 | $0.00 | $0.00 | -$97,296.05 |
| 10/06/2017 | | CBP | Late Charge | $0.00 | | | $0.00 | | | | |
| 10/06/2017 | 01/01/2017 | 106 | RegPmt | $6,018.00 | $2,027.38 | $3,965.07 | $0.00 | $18.00 | $7.55 | $0.00 | -$101,261.12 |
| 10/06/2017 | | 106 | Late Charge | $0.00 | | | $0.00 | | | | |
| 10/12/2017 | 01/01/2017 | 106 | NSF | -$6,018.00 | -$2,027.38 | -$3,965.07 | $0.00 | -$18.00 | -$7.55 | $0.00 | -$97,296.05 |
| 10/12/2017 | | 106 | Late Charge | $0.00 | | | $0.00 | | | | |
| 10/12/2017 | 10/12/2017 | | NSF Payment Charge | -$25.00 | $0.00 | $0.00 | $0.00 | -$25.00 | $0.00 | $0.00 | -$97,296.05 |
| 11/13/2017 | 11/13/2017 | Regular | check | -$5,962.57 | $0.00 | $0.00 | $0.00 | $0.00 | -$5,962.57 | $0.00 | -$97,296.05 |
| 11/13/2017 | | Regular | Late Charge | $0.00 | | | $0.00 | | | | |
| 11/13/2017 | 11/13/2017 | TRANSFER | Funding | $405,475.37 | $0.00 | $405,475.37 | $0.00 | $0.00 | $0.00 | $0.00 | -$502,771.42 |
| 11/13/2017 | | TRANSFER | Late Charge | $0.00 | | | $0.00 | | | | |
| | | | | | $58,680.98 | $502,771.42 | -$6,318.03 | -$37,324.10 | -$173.33 | $0.00 | |

**FCI Lender Services, Inc.**
Customer Service: **(800) 931-2424**   Fax: **714-282-5775**
Customer Information: **www.trustfci.com NMLS #4920, BRE #01022780**

**Report Date:** 11/01/2018

## Loan Master Report

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Outstanding Charges and Advances** | | | | | | | | | | | |
| Date of Charge | Reference | Description | Interest Rate | Interest From | Deferred | Assess Fin Chgs | Owned To Account | Original Amount | Unpaid Balance | AccruedIntere | TotalDue |
| 04/27/2017 | CBP | [CBP] VCheck Confirmation 17117000351 | 0.00% | | No | $0.00 | BROKER | $18.00 | $0.00 | $0.00 | $0.00 |
| 03/30/2017 | CBP | [CBP] VCheck Confirmation 17089001576 | 0.00% | | No | $0.00 | BROKER | $18.00 | $0.00 | $0.00 | $0.00 |
| 10/06/2017 | CBP | [CBP] VCheck Confirmation 17279000686 | 0.00% | | No | $0.00 | BROKER | $18.00 | $18.00 | $0.00 | $18.00 |
| 10/04/2017 | | NSF Payment Charge | 0.00% | | No | $0.00 | BROKER | $25.00 | $25.00 | $0.00 | $25.00 |
| 10/27/2016 | CBP | [CBP] VCheck Confirmation 16301000951 | 0.00% | | No | $0.00 | BROKER | $18.00 | $0.00 | $0.00 | $0.00 |
| 01/30/2017 | CBP | [CBP] VCheck Confirmation 17030001261 | 0.00% | | No | $0.00 | BROKER | $18.00 | $0.00 | $0.00 | $0.00 |
| 03/28/2015 | Board | Corporate Advance | 6.25% | 03/28/2015 | No | $0.00 | WESTVUENPL | $0.00 | $0.00 | $0.00 | $0.00 |
| 10/12/2017 | | NSF Payment Charge | 0.00% | | No | $0.00 | BROKER | $25.00 | $25.00 | $0.00 | $25.00 |
| 06/30/2017 | CBP | [CBP] VCheck Confirmation 17181001413 | 0.00% | | No | $0.00 | BROKER | $18.00 | $0.00 | $0.00 | $0.00 |
| 06/20/2016 | ck 2532 | Tax Payment Adv | 6.00% | 06/20/2016 | No | $0.00 | WESTVUENPL | $18,337.51 | $18,337.51 | $2,640.60 | $20,978.11 |
| 03/02/2017 | | NSF Payment Charge | 0.00% | | No | $0.00 | BROKER | $25.00 | $25.00 | $0.00 | $25.00 |
| 12/06/2016 | ck 2721 | Tax Payment Adv | 6.00% | 12/06/2016 | No | $0.00 | WESTVUENPL | $18,832.59 | $18,832.59 | $2,181.44 | $21,014.03 |
| 07/31/2017 | CBP | [CBP] VCheck Confirmation 17212001599 | 0.00% | | No | $0.00 | BROKER | $18.00 | $0.00 | $0.00 | $0.00 |
| 11/28/2016 | CBP | [CBP] VCheck Confirmation 16333001304 | 0.00% | | No | $0.00 | BROKER | $18.00 | $0.00 | $0.00 | $0.00 |
| 02/27/2017 | CBP | [CBP] VCheck Confirmation 17058000690 | 0.00% | | No | $0.00 | BROKER | $18.00 | $18.00 | $0.00 | $18.00 |
| 05/31/2017 | CBP | [CBP] VCheck Confirmation 17151001673 | 0.00% | | No | $0.00 | BROKER | $18.00 | $0.00 | $0.00 | $0.00 |
| 07/14/2016 | | NSF Payment Charge | 0.00% | | No | $0.00 | BROKER | $25.00 | $25.00 | $0.00 | $25.00 |
| 12/29/2016 | CBP | [CBP] VCheck Confirmation 16364000540 | 0.00% | | No | $0.00 | BROKER | $18.00 | $0.00 | $0.00 | $0.00 |
| 09/29/2017 | CBP | [CBP] VCheck Confirmation 17272001103 | 0.00% | | No | $0.00 | BROKER | $18.00 | $18.00 | $0.00 | $18.00 |
| 08/31/2017 | CBP | [CBP] VCheck Confirmation 17243001408 | 0.00% | | No | $0.00 | BROKER | $18.00 | $0.00 | $0.00 | $0.00 |
| | | | | | | | | $37,504.10 | $37,324.10 | $4,822.04 | $42,146.14 |

| LoanID | TransactionDate | effectivedate | duedate | TransactionAmt | PrincipalAmount | InterestAmount | escrowamt | EndPrincipalBal | EndEscrowBal | EndUnappliedBal | TransactionCode | TransDescription | MoneyType | MoneyTypeDescription | subcode | subcodedesc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/16/2018 | 4/16/2018 | 2/1/2017 | 0 | 0 | 0 | 0 | 401510.3 | -20567.91 | 404.66 | 140 | Service Release | 0 | None | 0 | NULL |
| | 4/16/2018 | 4/16/2018 | 2/1/2017 | 20567.91 | 0 | 0 | 20567.91 | 401510.3 | 0 | 404.66 | 12 | Escrow Adjustment | 0 | None | 0 | NULL |
| | 4/16/2018 | 4/16/2018 | 2/1/2017 | 401510.3 | 401510.3 | 0 | 0 | 0 | 0 | 404.66 | 11 | Principal Adjustment | 0 | None | 0 | NULL |
| | 4/4/2018 | 4/4/2018 | 2/1/2017 | -15 | 0 | 0 | 0 | 401510.3 | -20567.91 | 404.66 | 730 | Other Fees Disb | 5 | ACH | 13 | Property Inspection |
| | 3/15/2018 | 3/15/2018 | 2/1/2017 | -1.4 | 0 | 0 | 0 | 401510.3 | -20567.91 | 404.66 | 722 | 3rd Party Recov Fees Disb | 5 | ACH | 97 | BPO |
| | 3/14/2018 | 3/13/2018 | 2/1/2017 | 181.31 | 0 | 0 | 0 | 401510.3 | -20567.91 | 404.66 | 260 | Unapplied Payment | 16 | Post Pet - Trustee | 0 | NULL |
| | 3/8/2018 | 3/8/2018 | 2/1/2017 | -6 | 0 | 0 | 0 | 401510.3 | -20567.91 | 223.35 | 722 | 3rd Party Recov Fees Disb | 5 | ACH | 211 | Flood Cntr New/Xfer |
| | 2/28/2018 | 2/28/2018 | 2/1/2017 | -7.71 | 0 | 0 | 0 | 401510.3 | -20567.91 | 223.35 | 722 | 3rd Party Recov Fees Disb | 5 | ACH | 245 | Certified Mail Cost |
| | 2/28/2018 | 2/28/2018 | 2/1/2017 | -1.17 | 0 | 0 | 0 | 401510.3 | -20567.91 | 223.35 | 722 | 3rd Party Recov Fees Disb | 5 | ACH | 245 | Certified Mail Cost |
| | 2/28/2018 | 2/28/2018 | 2/1/2017 | -6.69 | 0 | 0 | 0 | 401510.3 | -20567.91 | 223.35 | 722 | 3rd Party Recov Fees Disb | 5 | ACH | 245 | Certified Mail Cost |
| | 2/28/2018 | 2/28/2018 | 2/1/2017 | -6.7 | 0 | 0 | 0 | 401510.3 | -20567.91 | 223.35 | 722 | 3rd Party Recov Fees Disb | 5 | ACH | 245 | Certified Mail Cost |
| | 2/28/2018 | 2/28/2018 | 1/1/2017 | -5992.45 | -3965.07 | -2027.38 | 0 | 405475.37 | -20567.91 | 223.35 | 210 | Regular Payment | 0 | None | 0 | NULL |
| | 2/28/2018 | 2/28/2018 | 1/1/2017 | 0 | 0 | 0 | 0 | 405475.37 | -20567.91 | 223.35 | 20 | Investor Loan Sale | 0 | None | 0 | NULL |
| | 2/28/2018 | 2/28/2018 | 1/1/2017 | 0 | 0 | 0 | 0 | 405475.37 | -20567.91 | 223.35 | 21 | Inv Loan Purchase | 0 | None | 0 | NULL |
| | 2/19/2018 | 2/19/2018 | 2/1/2017 | 5992.45 | 3965.07 | 2027.38 | 0 | 401510.3 | -20567.91 | 223.35 | 210 | Regular Payment | 0 | None | 0 | NULL |
| | 2/19/2018 | 2/19/2018 | 2/1/2017 | -77 | 0 | 0 | 0 | 401510.3 | -20567.91 | 223.35 | 722 | 3rd Party Recov Fees Disb | 5 | ACH | 85 | New Tax Contract |
| | 2/15/2018 | 2/15/2018 | 1/1/2017 | -5992.45 | 0 | 0 | 0 | 405475.37 | -20567.91 | 223.35 | 260 | Unapplied Payment | 8 | Other | 0 | NULL |
| | 2/14/2018 | 2/13/2018 | 1/1/2017 | 100.49 | 0 | 0 | 0 | 405475.37 | -20567.91 | 6215.8 | 260 | Unapplied Payment | 16 | Post Pet - Trustee | 0 | NULL |
| | 2/15/2018 | 2/13/2018 | 1/1/2017 | 5992.45 | 3965.07 | 2027.38 | 0 | 405475.37 | -20567.91 | 223.35 | 210 | Regular Payment | 8 | Other | 0 | NULL |
| | 2/12/2018 | 2/12/2018 | 12/31/2016 | -150.33 | 0 | 0 | -150.33 | 405475.37 | -20718.24 | 6115.31 | 511 | Tax Bill 1 Disbursement | 0 | None | 81 | NULL |
| | 2/12/2018 | 2/12/2018 | 1/1/2017 | 150.33 | 0 | 0 | 150.33 | 405475.37 | -20567.91 | 6115.31 | 240 | Escrow Only Payment | 0 | None | 0 | NULL |
| | 2/9/2018 | 2/9/2018 | 1/1/2017 | 160 | 0 | 0 | 0 | 405475.37 | -20567.91 | 6115.31 | 330 | Other Fees Disb | 6 | Lockbox | 4 | NULL |
| | 2/9/2018 | 2/9/2018 | 1/1/2017 | -160 | 0 | 0 | 0 | 405475.37 | -20567.91 | 6115.31 | 322 | 3rd Party Recov Fees Pmt | 6 | Lockbox | 97 | NULL |
| | 2/8/2018 | 2/8/2018 | 1/1/2017 | -15 | 0 | 0 | 0 | 405475.37 | -20567.91 | 6115.31 | 730 | Other Fees Disb | 5 | ACH | 13 | Property Inspection |
| | 2/8/2018 | 2/8/2018 | 1/1/2017 | -160 | 0 | 0 | 0 | 405475.37 | -20567.91 | 6115.31 | 730 | Other Fees Disb | 32 | Check | 4 | BPO/Aprsl Cost |
| | 2/6/2018 | 2/6/2018 | 12/31/2015 | -1877.74 | 0 | 0 | -1877.74 | 405475.37 | -1877.74 | 6115.31 | 511 | Tax Bill 1 Disbursement | 0 | None | 81 | NULL |
| | 2/6/2018 | 2/6/2018 | 12/31/2016 | -8155.2 | 0 | 0 | -8155.2 | 405475.37 | -10032.94 | 6115.31 | 512 | Tax Bill 2 Disbursement | 0 | None | 81 | NULL |
| | 2/6/2018 | 2/6/2018 | 12/31/2016 | -150.33 | 0 | 0 | -150.33 | 405475.37 | -10183.27 | 6115.31 | 511 | Tax Bill 1 Disbursement | 0 | None | 81 | NULL |
| | 2/6/2018 | 2/6/2018 | 12/31/2017 | -7019.88 | 0 | 0 | -7019.88 | 405475.37 | -17203.15 | 6115.31 | 511 | Tax Bill 1 Disbursement | 0 | None | 50 | NULL |
| | 2/6/2018 | 2/6/2018 | 12/31/2017 | -3364.76 | 0 | 0 | -3364.76 | 405475.37 | -20567.91 | 6115.31 | 511 | Tax Bill 1 Disbursement | 0 | None | 51 | NULL |
| | 1/17/2018 | 1/16/2018 | 1/1/2017 | 152.74 | 0 | 0 | 0 | 405475.37 | 0 | 6115.31 | 260 | Unapplied Payment | 16 | Post Pet - Trustee | 0 | NULL |
| | 1/9/2018 | 1/9/2018 | 1/1/2017 | 6318.03 | 0 | 0 | 0 | 405475.37 | 0 | 5962.57 | 72 | Late Charge Waive | 0 | None | 0 | NULL |
| | 1/5/2018 | 1/5/2018 | 1/1/2017 | -15 | 0 | 0 | 0 | 405475.37 | 0 | 5962.57 | 730 | Other Fees Disb | 5 | ACH | 13 | Property Inspection |
| | 1/5/2018 | 1/5/2018 | 1/1/2017 | 39805.3 | 0 | 0 | 0 | 405475.37 | 0 | 5962.57 | 320 | Legal Fee Payment | 0 | None | 156 | NULL |
| | 1/5/2018 | 1/5/2018 | 1/1/2017 | -39805.3 | 0 | 0 | 0 | 405475.37 | 0 | 5962.57 | 322 | 3rd Party Recov Fees Pmt | 0 | None | 145 | NULL |
| | 12/28/2017 | 12/28/2017 | 1/1/2017 | 54 | 0 | 0 | 0 | 405475.37 | 0 | 5962.57 | 330 | Other Fees Disb | 6 | Lockbox | 165 | NULL |
| | 12/28/2017 | 12/28/2017 | 1/1/2017 | -54 | 0 | 0 | 0 | 405475.37 | 0 | 5962.57 | 322 | 3rd Party Recov Fees Pmt | 6 | Lockbox | 145 | NULL |
| | 12/1/2017 | 12/1/2017 | 1/1/2017 | -15 | 0 | 0 | 0 | 405475.37 | 0 | 5962.57 | 730 | Other Fees Disb | 5 | ACH | 13 | Property Inspection |
| | 11/17/2017 | 11/17/2017 | 1/1/2017 | 0 | 405475.37 | 0 | 0 | 405475.37 | 0 | 5962.57 | 10 | New Loan | 0 | None | 0 | NULL |
| | 10/6/2017 | 10/6/2017 | 1/1/2017 | -18 | 0 | 0 | 0 | 405475.37 | 0 | 5962.57 | 77 | Other Fee Assessment | 0 | None | 165 | Miscellaneous - nr |
| | 9/29/2017 | 9/29/2017 | 1/1/2017 | -18 | 0 | 0 | 0 | 405475.37 | 0 | 5962.57 | 77 | Other Fee Assessment | 0 | None | 165 | Miscellaneous - nr |
| | 2/27/2017 | 2/27/2017 | 1/1/2017 | -18 | 0 | 0 | 0 | 405475.37 | 0 | 5962.57 | 77 | Other Fee Assessment | 0 | None | 165 | Miscellaneous - nr |
| | 12/6/2016 | 12/6/2016 | 1/1/2017 | -19906.05 | 0 | 0 | 0 | 405475.37 | 0 | 5962.57 | 75 | Legal Fee Assessment | 0 | None | 156 | Escrow Shortage |
| | 6/20/2016 | 6/20/2016 | 1/1/2017 | -19899.25 | 0 | 0 | 0 | 405475.37 | 0 | 5962.57 | 75 | Legal Fee Assessment | 0 | None | 156 | Escrow Shortage |

**SN Servicing Corporation**

**Loan History – General**

Loanid: [redacted]          Borrower: MCDONAGH

| Effective Date | Transaction Date | Due Date | Transaction Description | Batch Desc | Sub Code | Batch Id | Trans. Amt | Principal Amount | Principal Balance | Arrearage / Forbearance Prin | Interest Amount | Unapplied Amount | Unapplied Balance | Escrow Amount | Escrow Balance | Late Charge Amt | Late Charge Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/16/2018 | 4/16/2018 | 2/1/2017 | New Loan | | 0 | 0 | $.00 | $401,510.30 | $401,510.30 | $0.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 4/27/2018 | 4/27/2018 | 2/1/2017 | Prior Serv Esc Adv Assessment | | 97 | 0 | ($20,567.91) | $.00 | $401,510.30 | $0.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 4/27/2018 | 4/27/2018 | 2/1/2017 | Prior Serv Corp Adv Assessment | | 96 | 0 | ($40,170.97) | $.00 | $401,510.30 | $0.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 |
| 4/30/2018 | 4/30/2018 | 2/1/2017 | Unapplied Payment | 3000-47-LS | 0 | 18797 | $251.92 | $.00 | $401,510.30 | $0.00 | $.00 | $251.92 | $251.92 | $.00 | $.00 | $.00 | $.00 |
| 4/30/2018 | 4/30/2018 | 2/1/2017 | Prepetition Unapplied Payment | 3000-47-LS | 0 | 18797 | $152.74 | $.00 | $401,510.30 | $0.00 | $.00 | $.00 | $404.66 | $.00 | $.00 | $.00 | $.00 |
| 4/30/2018 | 4/30/2018 | 2/1/2017 | Unapplied Payment | 3000-47-LS | 0 | 18837 | $9,705.85 | $.00 | $401,510.30 | $0.00 | $.00 | $9,705.85 | $10,110.51 | $.00 | $.00 | $.00 | $.00 |
| 4/30/2018 | 4/30/2018 | 2/1/2017 | Unapplied Payment Reversal | 45-PA | 0 | 19041 | ($5,992.45) | $.00 | $401,510.30 | $0.00 | $.00 | ($5,992.45) | $4,118.06 | $.00 | $.00 | $.00 | $.00 |
| 4/30/2018 | 4/30/2018 | 2/1/2017 | Regular Payment | 45-PA | 0 | 19042 | $5,992.45 | $3,984.90 | $397,525.40 | $0.00 | $2,007.55 | $.00 | $4,118.06 | $.00 | $.00 | $.00 | $.00 |
| 6/11/2018 | 6/11/2018 | 3/1/2017 | Unapplied Payment | 3000-47-LS | 0 | 9895 | $258.37 | $.00 | $397,525.40 | $0.00 | $.00 | $258.37 | $4,376.43 | $.00 | $.00 | $.00 | $.00 |
| 6/27/2018 | 6/27/2018 | 3/1/2017 | Unapplied Payment | 3000-47-LS | 0 | 27264 | $232.48 | $.00 | $397,525.40 | $0.00 | $.00 | $232.48 | $4,608.91 | $.00 | $.00 | $.00 | $.00 |
| 7/20/2018 | 7/23/2018 | 3/1/2017 | Unapplied Payment ACH Pmt | (3000-5555551) | 0 | 3573 | $5,992.00 | $.00 | $397,525.40 | $0.00 | $.00 | $5,992.00 | $10,600.91 | $.00 | $.00 | $.00 | $.00 |
| 7/23/2018 | 7/23/2018 | 3/1/2017 | Unapplied Payment Reversal | 45-md | 0 | 5391 | ($5,992.45) | $.00 | $397,525.40 | $0.00 | $.00 | ($5,992.45) | $4,608.46 | $.00 | $.00 | $.00 | $.00 |
| 7/20/2018 | 7/23/2018 | 3/1/2017 | Regular Payment | 45-md | 0 | 5391 | $5,992.45 | $4,004.82 | $393,520.58 | $0.00 | $1,987.63 | $.00 | $4,608.46 | $.00 | $.00 | $.00 | $.00 |
| 7/17/2018 | 7/28/2018 | 7/1/2018 | Late Charge Assessment | | 0 | 0 | ($119.85) | $.00 | $393,520.58 | $0.00 | $.00 | $.00 | $4,608.46 | $.00 | $.00 | ($119.85) | $119.85 |
| 8/12/2018 | 8/12/2018 | 8/1/2018 | Late Charge Assessment | | 0 | 0 | ($15.00) | $.00 | $393,520.58 | $0.00 | $.00 | $.00 | $4,608.46 | $.00 | $.00 | ($15.00) | $134.85 |
| 8/16/2018 | 8/16/2018 | 4/1/2018 | Prior Serv Esc Adv Payment | 46-md | 97 | 23994 | $4,608.46 | $.00 | $393,520.58 | $0.00 | $.00 | $.00 | $4,608.46 | $.00 | $.00 | $.00 | $134.85 |
| 8/16/2018 | 8/16/2018 | 4/1/2018 | Unapplied Payment Reversal | 46-md | 0 | 23994 | ($4,455.72) | $.00 | $393,520.58 | $0.00 | $.00 | ($4,455.72) | $152.74 | $.00 | $.00 | $.00 | $134.85 |
| 8/16/2018 | 8/16/2018 | 4/1/2018 | Prior Serv Esc Adv Payment Reversal | 46-md | 97 | 23994 | ($152.74) | $.00 | $393,520.58 | $0.00 | $.00 | $.00 | $152.74 | $.00 | $.00 | $.00 | $134.85 |

*Contains Customer Private Information - handle securely.*

**SN Servicing Corporation**

**Loan History – General**

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/12/2018 | 9/12/2018 | 9/1/2018 | Late Charge Assessment | | 0 | 0 | ($15.00) | $.00 | $393,520.58 | $0.00 | $.00 | $.00 | $152.74 | $.00 | $.00 | ($15.00) | $149.85 |
| 10/12/2018 | 10/12/2018 | 10/1/2018 | Late Charge Assessment | | 0 | 0 | ($15.00) | $.00 | $393,520.58 | $0.00 | $.00 | $.00 | $152.74 | $.00 | $.00 | ($15.00) | $164.85 |
| 11/12/2018 | 11/12/2018 | 11/1/2018 | Late Charge Assessment | | 0 | 0 | ($15.00) | $.00 | $393,520.58 | $0.00 | $.00 | $.00 | $152.74 | $.00 | $.00 | ($15.00) | $179.85 |
| 11/15/2018 | 11/16/2018 | 4/1/2017 | Prepetition Unapplied Payment Reversal | 45-PA | 0 | 2267 | ($152.74) | $.00 | $393,520.58 | $0.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $179.85 |
| 11/15/2018 | 11/16/2018 | 4/1/2017 | Prior Serv Corp Adv Payment | 45-PA | 96 | 2267 | $152.74 | $.00 | $393,520.58 | $0.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $179.85 |
| 11/27/2018 | 11/27/2018 | 4/1/2017 | Prior Serv Corp Adv Waiver | | 96 | 0 | $20,112.18 | $.00 | $393,520.58 | $0.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $179.85 |
| 11/27/2018 | 11/27/2018 | 4/1/2017 | Prior Serv Esc Adv Assessment | | 97 | 0 | ($20,112.18) | $.00 | $393,520.58 | $0.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $179.85 |
| 12/12/2018 | 12/12/2018 | 12/1/2018 | Late Charge Assessment | | 0 | 0 | ($15.00) | $.00 | $393,520.58 | $0.00 | $.00 | $.00 | $.00 | $.00 | $.00 | ($15.00) | $194.85 |
| 1/12/2019 | 1/12/2019 | 1/1/2019 | Late Charge Assessment | | 0 | 0 | ($15.00) | $.00 | $393,520.58 | $0.00 | $.00 | $.00 | $.00 | $.00 | $.00 | ($15.00) | $209.85 |
| 2/12/2019 | 2/12/2019 | 2/1/2019 | Late Charge Assessment | | 0 | 0 | ($15.00) | $.00 | $393,520.58 | $0.00 | $.00 | $.00 | $.00 | $.00 | $.00 | ($15.00) | $224.85 |
| 3/12/2019 | 3/12/2019 | 3/1/2019 | Late Charge Assessment | | 0 | 0 | ($15.00) | $.00 | $393,520.58 | $0.00 | $.00 | $.00 | $.00 | $.00 | $.00 | ($15.00) | $239.85 |
| 4/12/2019 | 4/12/2019 | 4/1/2019 | Late Charge Assessment | | 0 | 0 | ($15.00) | $.00 | $393,520.58 | $0.00 | $.00 | $.00 | $.00 | $.00 | $.00 | ($15.00) | $254.85 |
| 5/12/2019 | 5/12/2019 | 5/1/2019 | Late Charge Assessment | | 0 | 0 | ($15.00) | $.00 | $393,520.58 | $0.00 | $.00 | $.00 | $.00 | $.00 | $.00 | ($15.00) | $269.85 |
| 6/12/2019 | 6/12/2019 | 6/1/2019 | Late Charge Assessment | | 0 | 0 | ($15.00) | $.00 | $393,520.58 | $0.00 | $.00 | $.00 | $.00 | $.00 | $.00 | ($15.00) | $284.85 |
| 7/12/2019 | 7/12/2019 | 7/1/2019 | Late Charge Assessment | | 0 | 0 | ($15.00) | $.00 | $393,520.58 | $0.00 | $.00 | $.00 | $.00 | $.00 | $.00 | ($15.00) | $299.85 |
| 8/12/2019 | 8/12/2019 | 8/1/2019 | Late Charge Assessment | | 0 | 0 | ($15.00) | $.00 | $393,520.58 | $0.00 | $.00 | $.00 | $.00 | $.00 | $.00 | ($15.00) | $314.85 |
| 9/12/2019 | 9/12/2019 | 9/1/2019 | Late Charge Assessment | | 0 | 0 | ($15.00) | $.00 | $393,520.58 | $0.00 | $.00 | $.00 | $.00 | $.00 | $.00 | ($15.00) | $329.85 |
| 10/12/2019 | 10/12/2019 | 10/1/2019 | Late Charge Assessment | | 0 | 0 | ($15.00) | $.00 | $393,520.58 | $0.00 | $.00 | $.00 | $.00 | $.00 | $.00 | ($15.00) | $344.85 |
| 11/12/2019 | 11/12/2019 | 11/1/2019 | Late Charge Assessment | | 0 | 0 | ($15.00) | $.00 | $393,520.58 | $0.00 | $.00 | $.00 | $.00 | $.00 | $.00 | ($15.00) | $359.85 |
| 12/12/2019 | 12/12/2019 | 12/1/2019 | Late Charge Assessment | | 0 | 0 | ($15.00) | $.00 | $393,520.58 | $0.00 | $.00 | $.00 | $.00 | $.00 | $.00 | ($15.00) | $374.85 |
| 1/12/2020 | 1/14/2020 | 1/1/2020 | Late Charge Assessment | | 0 | 0 | ($15.00) | $.00 | $393,520.58 | $0.00 | $.00 | $.00 | $.00 | $.00 | $.00 | ($15.00) | $389.85 |
| 2/12/2020 | 2/12/2020 | 2/1/2020 | Late Charge Assessment | | 0 | 0 | ($15.00) | $.00 | $393,520.58 | $0.00 | $.00 | $.00 | $.00 | $.00 | $.00 | ($15.00) | $404.85 |

*Contains Customer Private Information - handle securely.*

**SN Servicing Corporation**

## Loan History – General

| 2/18/2020 | 2/18/2020 | 4/1/2017 | Foreclosure Expense Assessment | | 235 | 0 | ($110.70) | $.00 | $393,520.58 | $0.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $404.85 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/18/2020 | 2/18/2020 | 4/1/2017 | Legal Fee Assessment | | 1 | 0 | ($500.00) | $.00 | $393,520.58 | $0.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $404.85 |
| 3/12/2020 | 3/12/2020 | 3/1/2020 | Late Charge Assessment | | 0 | 0 | ($15.00) | $.00 | $393,520.58 | $0.00 | $.00 | $.00 | $.00 | $.00 | $.00 | ($15.00) | $419.85 |
| 4/12/2020 | 4/14/2020 | 4/1/2020 | Late Charge Assessment | | 0 | 0 | ($15.00) | $.00 | $393,520.58 | $0.00 | $.00 | $.00 | $.00 | $.00 | $.00 | ($15.00) | $434.85 |
| 4/14/2020 | 4/14/2020 | 4/1/2020 | Late Charge Waiver | | 0 | 0 | $15.00 | $.00 | $393,520.58 | $0.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $15.00 | $419.85 |
| 5/12/2020 | 5/12/2020 | 5/1/2020 | Late Charge Assessment | | 0 | 0 | ($15.00) | $.00 | $393,520.58 | $0.00 | $.00 | $.00 | $.00 | $.00 | $.00 | ($15.00) | $434.85 |
| 5/12/2020 | 5/12/2020 | 5/1/2020 | Late Charge Waiver | | 0 | 0 | $15.00 | $.00 | $393,520.58 | $0.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $15.00 | $419.85 |
| 6/12/2020 | 6/12/2020 | 6/1/2020 | Late Charge Assessment | | 0 | 0 | ($15.00) | $.00 | $393,520.58 | $0.00 | $.00 | $.00 | $.00 | $.00 | $.00 | ($15.00) | $434.85 |
| 7/12/2020 | 7/14/2020 | 7/1/2020 | Late Charge Assessment | | 0 | 0 | ($15.00) | $.00 | $393,520.58 | $0.00 | $.00 | $.00 | $.00 | $.00 | $.00 | ($15.00) | $449.85 |
| 8/12/2020 | 8/12/2020 | 8/1/2020 | Late Charge Assessment | | 0 | 0 | ($15.00) | $.00 | $393,520.58 | $0.00 | $.00 | $.00 | $.00 | $.00 | $.00 | ($15.00) | $464.85 |
| | | | Totals: | | | | ($45,221.07) | $409,500.02 | | | $3,995.18 | $.00 | | $.00 | | ($464.85) | |

*Contains Customer Private Information - handle securely.*

# SN SERVICING CORPORATION

323 5TH STREET
EUREKA CA 95501

| Account Information - Statement Date: 8/5/2020 | |
| --- | --- |
| **Account Number** | |
| **Payment Due Date** | 9/1/2020 |
| **Total Amount Due** | **$314,316.71** |
| $15.00 late fee may be charged on or after 9/12/2020 | |
| Outstanding Principal | $393,520.58 |
| This is not the amount to pay off your loan | |
| Interest Rate (Until 7/1/2023) | 6% |
| Prepayment Penalty | No |
| Escrow Balance | $0.00 |

DONAL MCDONAGH
2416 SANDERS RIDGE LN
GERMANTOWN, TN 38138

| Past Payment Breakdown | Paid Since 7/9/2020 | Paid Year to Date |
| --- | --- | --- |
| Principal | $0.00 | $0.00 |
| Interest | $0.00 | $0.00 |
| Escrow (Taxes and Insurance) | $0.00 | $0.00 |
| Fees | $0.00 | $0.00 |
| Partial Payment (Unapplied) | $0.00 | $0.00 |
| Total | $0.00 | $0.00 |

### ** Delinquency Notice **

**You are late on your mortgage payments. Your account has been referred to an attorney to initiate a foreclosure action.** Failure to bring your loan current may result in fees and foreclosure -- the loss of your home. As of August 5, 2020, you are 1221 days delinquent on your mortgage loan and your most delinquent payment due on 4/1/2017.  This is your *Recent Account History*:

* Payment due 03/01/2020
* Payment due 04/01/2020
* Payment due 05/01/2020
* Payment due 06/01/2020
* Payment due 07/01/2020
* Payment due 08/01/2020
* Current Payment due 09/01/2020: $6,201.79
* **Total: $314,316.71 due. You must pay this amount to bring your loan current.**

| Explanation of Amount Due | | | | | |
| --- | --- | --- | --- | --- | --- |
| Due Date | Principal | Interest | Escrow | Other Funds | Total |
| 4/1/2017 | $4,024.85 | $1,967.60 | $0.00 | $0.00 | $5,992.45 |
| 5/1/2017 - 8/1/2020 | $188,641.64 | $56,289.86 | $0.00 | $0.00 | $244,931.50 |
| 9/1/2020 | $5,323.05 | $878.74 | $0.00 | $0.00 | $6,201.79 |
| Total Payments Due | | | | | $257,125.74 |
| Total Fees and Charges | | | | | $57,190.97 |
| Total Amount Due | | | | | $314,316.71 |

## Customer Service: (800) 603-0836
Website: borrower.snsc.com * Email: customserv@snsc.com

### Important Messages

Affected by COVID-19? Visit https://www.snsc.com/Covid-19.aspx to see how SNSC can help.

Reinstatement figures are subject to change.
We may report information about your account to credit bureaus.  Late payments, missed payments, or other defaults on your account may be reflected on your credit report.

If you have previously received a discharge in bankruptcy and this debt was not reaffirmed, this correspondence is not and should not be construed to be an attempt to collect such a debt as your personal liability, but is instead a step in the enforcement of a mortgage lien against your property.
**Housing Counselor Information:** If you would like counseling or assistance, you can contact the following:
* U.S. Department of Housing and Urban Development (HUD): For a list of homeownership counselors or counseling organizations in your area, go to http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm or call 800-569-4287.

| Other Balances | |
| --- | --- |
| Description | Balance |
| Attorney Fee | $500.00 |
| Foreclosure Expense | $110.70 |
| Late Fees | $449.85 |
| Prior Serv Corp Adv | $19,906.05 |
| Prior Serv Esc Adv | $36,224.37 |

| Transaction Activity (7/9/2020 to 8/5/2020) | | | | | |
| --- | --- | --- | --- | --- | --- |
| Date | Description | Charges | Escrow | Payments | |
| 7/14/2020 | Late Charge Assessment | $15.00 | | | |

---

*Detach at Perforation*

# SN SERVICING CORPORATION

Customer Service: (800) 603-0836

DONAL MCDONAGH
2416 SANDERS RIDGE LN
GERMANTOWN, TN 38138

SN Servicing Corporation
SCIG Series III Trust
PO BOX 660820
DALLAS, TX 75266-0820

## Payment Coupon

Please return with your check payable to: **SN Servicing Corporation**

| Amount due for Loan | |
| --- | --- |
| Due  9/1/2020 | $5,992.45 |
| **Total Amount Due *** | **$314,316.71** |
| $15.00 late fee will be charged on or after 9/12/2020 | |
| Additional Principal | $ . |
| Additional Escrow | $ . |
| **Total Amount Enclosed** | **$ .** |

* Figures are subject to change.
Please call (800) 603-0836 to update these figures prior to remitting funds.

**SERVICING CORPORATION**
323 5TH STREET
EUREKA CA 95501

| Account Information - Statement Date 7/8/2020 | |
|---|---|
| Account Number | |
| Payment Due Date | 8/1/2020 |
| **Total Amount Due** | **$308,099.92** |

$15.00 late fee may be charged on or after 8/12/2020

| | |
|---|---|
| Outstanding Principal | $393,520.58 |
| This is not the amount to pay off your loan | |
| Interest Rate (Until 7/1/2023) | 6% |
| Prepayment Penalty | No |
| Escrow Balance | $0.00 |

DONAL MCDONAGH
2416 SANDERS RIDGE LN
GERMANTOWN, TN 38138

| Past Payment Breakdown | Paid Since 6/4/2020 | Paid Year to Date |
|---|---|---|
| Principal | $0.00 | $0.00 |
| Interest | $0.00 | $0.00 |
| Escrow (Taxes and Insurance) | $0.00 | $0.00 |
| Fees | $0.00 | $0.00 |
| Partial Payment (Unapplied) | $0.00 | $0.00 |
| **Total** | **$0.00** | **$0.00** |

**\*\* Delinquency Notice \*\***

You are late on your mortgage payments. Your account has been referred to an attorney to initiate a foreclosure action. Failure to bring your loan current may result in fees and foreclosure -- the loss of your home. As of July 8, 2020, you are 1193 days delinquent on your mortgage loan and your most delinquent payment was due on 4/1/2017. This is your *Recent Account History:*

* Payment due 02/01/2020
* Payment due 03/01/2020
* Payment due 04/01/2020
* Payment due 05/01/2020
* Payment due 06/01/2020
* Payment due 07/01/2020
* Current Payment due 08/01/2020: $6,201.79
* Total $308,099.92 due. You must pay this amount to bring your loan current.

| Explanation of Amount Due | | | | | |
|---|---|---|---|---|---|
| Due Date | Principal | Interest | Escrow | Other Funds | Total |
| 4/1/2017 | $4,024.85 | $1,967.60 | $0.00 | $0.00 | $5,992.45 |
| 5/1/2017 - 7/1/2020 | $183,341.77 | $55,387.94 | $0.00 | $0.00 | $238,729.71 |
| 8/1/2020 | $5,299.87 | $901.92 | $0.00 | $0.00 | $6,201.79 |
| Total Payments Due | | | | | $250,923.95 |
| Total Fees and Charges | | | | | $57,175.97 |
| Total Amount Due | | | | | $308,099.92 |

Customer Service: (800) 603-0836
Website: borrower.snsc.com * Email: customserv@snsc.com

**Important Messages**

Affected by COVID-19? Visit https://www.snsc.com/Covid-19.aspx to see how SNSC can help.

Reinstatement figures are subject to change.
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected on your credit report.

If you have previously received a discharge in bankruptcy and this correspondence is not and should not be construed to be an attempt to collect such a debt as your personal liability, but is instead a step in the enforcement of a mortgage lien against your property.

**Housing Counselor Information** If you would like counseling or assistance, you can contact the following:

* U.S. Department of Housing and Urban Development (HUD): For a list of homeownership counselors or counseling organizations in your area, go to http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm or call 800-569-4287.

| Other Balances | |
|---|---|
| Description | Balance |
| Attorney Fee | $500.00 |
| Foreclosure Expense | $110.70 |
| Late Fees | $434.85 |
| Prior Serv Corp Adv | $19,906.05 |
| Prior Serv Esc Adv | $36,224.37 |

| Transaction Activity (6/4/2020 to 7/8/2020) | | | | | |
|---|---|---|---|---|---|
| Date | Description | | Charges | Escrow | Payments |
| 6/12/2020 | Late Charge Assessment | | $15.00 | | |

------------------------------------------------------------
Detach at Perforation

**SERVICING CORPORATION**

Customer Service (800) 603-0836

**Payment Coupon**

Please return with your check payable to: **SN Servicing Corporation**

DONAL MCDONAGH
2416 SANDERS RIDGE LN
GERMANTOWN, TN 38138

| Amount due for Loan | |
|---|---|
| Due 8/1/2020 | $5,992.45 |
| **Total Amount Due \*** | **$308,099.92** |

$15.00 late fee will be charged on or after 8/12/2020

| | | |
|---|---|---|
| Additional Principal | $ | . |
| Additional Escrow | $ | . |
| Total Amount Enclosed | $ | . |

\* Figures are subject to change.
Please call (800) 603-0836 to update these figures prior to remitting funds.

SN Servicing Corporation
SCIG Series III Trust
PO BOX 660820
DALLAS, TX 75266-0820

PAPERLESS

## SN SERVICING CORPORATION
323 5TH STREET
EUREKA CA 95501

| Account Information - Statement Date 6/3/2020 | |
|---|---|
| Account Number | |
| Payment Due Date | 7/1/2020 |
| **Total Amount Due** | **$301,883.13** |
| $15.00 late fee may be charged on or after 7/12/2020 | |
| Outstanding Principal | $393,520 58 |
| This is not the amount to pay off your loan | |
| Interest Rate (Until 7/1/2023) | 6% |
| Prepayment Penalty | No |
| Escrow Balance | $0.00 |

| Past Payment Breakdown | Paid Since 5/7/2020 | Paid Year to Date |
|---|---|---|
| Principal | $0.00 | $0.00 |
| Interest | $0.00 | $0.00 |
| Escrow (Taxes and Insurance) | $0.00 | $0.00 |
| Fees | $0.00 | $0.00 |
| Partial Payment (Unapplied) | $0.00 | $0.00 |
| Total | $0.00 | $0.00 |

DONAL MCDONAGH
2416 SANDERS RIDGE LN
GERMANTOWN, TN 38138

### ** Delinquency Notice **

You are late on your mortgage payments. Your account has been referred to an attorney to initiate a foreclosure action. Failure to bring your loan current may result in fees and foreclosure -- the loss of your home. As of June 3, 2020, you are 1158 days delinquent on your mortgage loan and your most delinquent payment was due on 4/1/2017. This is your *Recent Account History:*

* Payment due 01/01/2020
* Payment due 02/01/2020
* Payment due 03/01/2020
* Payment due 04/01/2020
* Payment due 05/01/2020
* Payment due 06/01/2020
* Current Payment due 07/01/2020: $6,201.79
* **Total $301,883.13 due. You must pay this amount to bring your loan current.**

| Explanation of Amount Due | | | | | |
|---|---|---|---|---|---|
| Due Date | Principal | Interest | Escrow | Other Funds | Total |
| 4/1/2017 | $4,024.85 | $1,967.60 | $0.00 | | $5,992.45 |
| 5/1/2017 - 6/1/2020 | $178,064.99 | $54,462.93 | $0.00 | $0 00 | $232,527.92 |
| 7/1/2020 | $5,276.78 | $925.01 | $0.00 | $0 00 | $6,201.79 |
| Total Payments Due | | | | | $244,722.16 |
| Total Fees and Charges | | | | | $57,160.97 |
| Total Amount Due | | | | | $301 883.13 |

### Customer Service: (800) 603-0836
Website: borrower.snsc.com * Email: customserv@snsc.com

| Important Messages |
|---|
| Affected by COVID-19? Visit https://www.snsc.com/Covid-19.aspx to see how SNSC can help. |
| Reinstatement figures are subject to change. We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected on your credit report. |

If you have previously received a discharge in bankruptcy and this debt was not reaffirmed, this correspondence is not and should not be construed to be an attempt to collect such a debt as your personal liability, but is instead a step in the enforcement of a mortgage lien against your property.
**Housing Counselor Information** If you would like counseling or assistance, you can contact the following:
• U.S. Department of Housing and Urban Development (HUD): For a list of homeownership counselors or counseling organizations in your area, go to http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm or call 800-569-4287.

| Other Balances | |
|---|---|
| Description | Balance |
| Attorney Fee | $500.00 |
| Foreclosure Expense | $110.70 |
| Late Fees | $419.85 |
| Prior Serv Corp Adv | $19,906.05 |
| Prior Serv Esc Adv | $36 224.37 |

| Transaction Activity (5/7/2020 to 6/3/2020) | | | | | |
|---|---|---|---|---|---|
| Date | Description | Charges | Escrow | Payments |
| 5/12/2020 | Late Charge Assessment | $15.00 | | |
| 5/12/2020 | Late Charge Waiver | -$15.00 | | |

------------------------------------------------------------

Detach at Perforation

## SN SERVICING CORPORATION

Customer Service (800) 603-0836

DONAL MCDONAGH
2416 SANDERS RIDGE LN
GERMANTOWN, TN 38138

SN Servicing Corporation
SCIG Series III Trust
PO BOX 660820
DALLAS, TX 75266-0820

### Payment Coupon

Please return with your check payable to: **SN Servicing Corporation**

| Amount due for Loan | |
|---|---|
| Due 7/1/2020 | $5,992.45 |
| **Total Amount Due *** | **$301,883.13** |
| $15.00 late fee will be charged on or after 7/12/2020 | |
| Additional Principal | $ . |
| Additional Escrow | $ . |
| Total Amount Enclosed | $ . |

* Figures are subject to change.
Please call (800) 603-0836 to update these figures prior to remitting funds.

**SN SERVICING CORPORATION**
323 5TH STREET
EUREKA CA 95501

**Account Information - Statement Date** 5/6/2020

| | |
|---|---|
| **Account Number** | |
| **Payment Due Date** | **6/1/2020** |
| **Total Amount Due** | **$295,681.34** |

$15.00 late fee may be charged on or after 6/12/2020

| | |
|---|---|
| Outstanding Principal | $393,592.58 |

This is not the amount to pay off your loan

| | |
|---|---|
| Interest Rate (Until 7/1/2023) | 6% |
| Prepayment Penalty | No |
| Escrow Balance | $0.00 |

DONAL MCDONAGH
2416 SANDERS RIDGE LN
GERMANTOWN, TN 38138

**Past Payment Breakdown**

| | Paid Since 4/9/2020 | Paid Year to Date |
|---|---|---|
| Principal | $0.00 | $0.00 |
| Interest | $0.00 | $0.00 |
| Escrow (Taxes and Insurance) | $0.00 | $0.00 |
| Fees | $0.00 | $0.00 |
| Partial Payment (Unapplied) | $0.00 | $0.00 |
| **Total** | **$0.00** | **$0.00** |

**Explanation of Amount Due**

| Due Date | Principal | Interest | Escrow | Other Funds | Total |
|---|---|---|---|---|---|
| 4/1/2017 | $4,024.85 | $1,967.60 | $0.00 | $0.00 | $5,992.45 |
| 5/1/2017 - 5/1/2020 | $172,811.19 | $53,514.94 | $0.00 | $0.00 | $226,326.13 |
| 6/1/2020 | $5,253.80 | $947.99 | $0.00 | $0.00 | $6,201.79 |
| Total Payments Due | | | | | $238,520.37 |
| Total Fees and Charges | | | | | $57,160.97 |
| Total Amount Due | | | | | $295,681.34 |

**\*\* Delinquency Notice \*\***

You are late on your mortgage payments. Your account has been referred to an attorney to initiate a foreclosure action.  Failure to bring your loan current may result in fees and foreclosure -- the loss of your home.  As of May 6, 2020, you are 1130 days delinquent on your mortgage loan and your most delinquent payment was due on 4/1/2017.  This is your *Recent Account History:*

* Payment due 12/01/2019
* Payment due 01/01/2020
* Payment due 02/01/2020
* Payment due 03/01/2020
* Payment due 04/01/2020
* Payment due 05/01/2020
* Current Payment due 06/01/2020: $6,201.79
* **Total  $295,681.34 due. You must pay this amount to bring your loan current.**

Customer Service: (800) 603-0836
Website: borrower.snsc.com * Email: customserv@snsc.com

**Important Messages**

Affected by COVID-19? Visit https://www.snsc.com/Covid-19.aspx to see how SNSC can help.

Reinstatement figures are subject to change.
We may report information about your account to credit bureaus.  Late payments, missed payments  or other defaults on your account may be reflected on your credit report.

If you have previously received a discharge in bankruptcy and this debt was not reaffirmed, this correspondence is not and should not be construed to be an attempt to collect such a debt as your personal liability, but is instead a step in the enforcement of a mortgage lien against your property.
**Housing Counselor Information**  If you would like counseling or assistance, you can contact the following:
* U.S. Department of Housing and Urban Development (HUD): For a list of homeownership counselors or counseling organizations in your area, go to http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm or call 800-569-4287.

**Other Balances**

| Description | Balance |
|---|---|
| Attorney Fee | $500.00 |
| Foreclosure Expense | $110.70 |
| Late Fees | $419.85 |
| Prior Serv Corp Adv | $19,906.05 |
| Prior Serv Esc Adv | $36,224.37 |

**Transaction Activity (4/9/2020 to 5/6/2020)**

| Date | Description | Charges | Escrow | Payments |
|---|---|---|---|---|
| 4/14/2020 | Late Charge Assessment | $15.00 | | |
| 4/14/2020 | Late Charge Waiver | -$15.00 | | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Detach at Perforation

**SN SERVICING CORPORATION**

Customer Service  (800) 603-0836

**Payment Coupon**

Please return with your check payable to: **SN Servicing Corporation**

DONAL MCDONAGH
2416 SANDERS RIDGE LN
GERMANTOWN, TN 38138

| Amount due for Loan | | |
|---|---|---|
| Due  6/1/2020 | | $5,992.45 |
| **Total Amount Due \*** | | **$295,681.34** |

$15.00 late fee will be charged on or after 6/12/2020

| | | |
|---|---|---|
| Additional Principal | $ | . |
| Additional Escrow | $ | . |
| **Total Amount Enclosed** | **$** | **.** |

SN Servicing Corporation
SCIG Series III Trust
PO BOX 660820
DALLAS, TX 75266-0820

\* Figures are subject to change.
Please call (800) 603-0836 to update these figures prior to remitting funds.

**SERVICING CORPORATION**

323 5TH STREET
EUREKA CA 95501

| Account Information - Statement Date  4/8/2020 | |
|---|---|
| **Account Number** | |
| **Payment Due Date** | 5/1/2020 |
| **Total Amount Due** | **$289,479.55** |
| $15.00 late fee may be charged on or after 5/12/2020 | |
| Outstanding Principal | $393,520.58 |
| This is not the amount to pay off your loan | |
| Interest Rate (Until 7/1/2023) | 6% |
| Prepayment Penalty | No |
| Escrow Balance | $0.00 |

DONAL MCDONAGH
2416 SANDERS RIDGE LN
GERMANTOWN, TN 38138

| Past Payment Breakdown | Paid Since 3/5/2020 | Paid Year to Date |
|---|---|---|
| Principal | $0.00 | $0.00 |
| Interest | $0.00 | $0.00 |
| Escrow (Taxes and Insurance) | $0.00 | $0.00 |
| Fees | $0.00 | $0.00 |
| Partial Payment (Unapplied) | $0.00 | $0.00 |
| Total | $0.00 | $0.00 |

**\*\* Delinquency Notice \*\***

You are late on your mortgage payments. Your account has been referred to an attorney to initiate a foreclosure action.  Failure to bring your loan current may result in fees and foreclosure -- the loss of your home.  As of April 8, 2020, you are 1102 days delinquent on your mortgage loan and your most delinquent payment was due on 4/1/2017.  This is your *Recent Account History:*

* Payment due 11/01/2019
* Payment due 12/01/2019
* Payment due 01/01/2020
* Payment due 02/01/2020
* Payment due 03/01/2020
* Payment due 04/01/2020
* Current Payment due 05/01/2020: $6,201.79
* Total  $289,479.55 due. You must pay this amount to bring your loan current.

| Explanation of Amount Due | | | | | |
|---|---|---|---|---|---|
| **Due Date** | **Principal** | **Interest** | **Escrow** | **Other Funds** | **Total** |
| 4/1/2017 | $4,024.85 | $1,967.60 | $0.00 | $0.00 | $5,992.45 |
| 5/1/2017 - 4/1/2020 | $167,580.28 | $52,544.06 | $0.00 | $0.00 | $220,124.34 |
| 5/1/2020 | $5,230.91 | $970.88 | $0.00 | $0.00 | $6,201.79 |
| Total Payments Due | | | | | $232,318.58 |
| Total Fees and Charges | | | | | $57,160.97 |
| Total Amount Due | | | | | $289,479.55 |

Customer Service: (800) 603-0836
Website: borrower.snsc.com \* Email: customserv@snsc.com

**Important Messages**

Affected by COVID-19? Visit https://www.snsc.com/Covid-19.aspx to see how SNSC can help.

Reinstatement figures are subject to change.
We may report information about your account to credit bureaus.  Late payments, missed payments  or other defaults on your account may be reflected on your credit report.

If you have previously received a discharge in bankruptcy and this debt was not reaffirmed, this correspondence is not and should not be construed to be an attempt to collect such a debt as your personal liability, but is instead a step in the enforcement of a mortgage lien against your property.

**Housing Counselor Information**  If you would like counseling or assistance, you can contact the following:

* U.S. Department of Housing and Urban Development (HUD): For a list of homeownership counselors or counseling organizations in your area, go to http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm or call 800-569-4287.

| Other Balances | |
|---|---|
| **Description** | **Balance** |
| Attorney Fee | $500.00 |
| Foreclosure Expense | $110.70 |
| Late Fees | $419.85 |
| Prior Serv Corp Adv | $19,906.05 |
| Prior Serv Esc Adv | $36,224.37 |

| Transaction Activity (3/5/2020 to 4/8/2020) | | | | | |
|---|---|---|---|---|---|
| **Date** | **Description** | | **Charges** | **Escrow** | **Payments** |
| 3/12/2020 | Late Charge Assessment | | $15.00 | | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Detach at Perforation

**SERVICING CORPORATION**

Customer Service  (800) 603-0836

DONAL MCDONAGH
2416 SANDERS RIDGE LN
GERMANTOWN, TN 38138

SN Servicing Corporation
SCIG Series III Trust
PO BOX 660820
DALLAS, TX 75266-0820

**Payment Coupon**

Please return with your check payable to: **SN Servicing Corporation**

| Amount due for Loan | |
|---|---|
| **Due  5/1/2020** | $5,992.45 |
| **Total Amount Due \*** | $289,479.55 |
| $15.00 late fee will be charged on or after 5/12/2020 | |
| Additional Principal | $          . |
| Additional Escrow | $          . |
| **Total Amount Enclosed** | $          . |

\* Figures are subject to change.
Please call (800) 603-0836 to update these figures prior to remitting funds.

**SERVICING CORPORATION**
323 5TH STREET
EUREKA CA 95501

| Account Information - Statement Date 3/4/2020 | |
|---|---|
| **Account Number** | |
| **Payment Due Date** | 4/1/2020 |
| **Total Amount Due** | **$283,262.76** |
| $15.00 late fee may be charged on or after 4/12/2020 | |
| Outstanding Principal | $393,520.58 |
| This is not the amount to pay off your loan | |
| Interest Rate (Until 7/1/2023) | 6% |
| Prepayment Penalty | No |
| Escrow Balance | $0.00 |

DONAL MCDONAGH
2416 SANDERS RIDGE LN
GERMANTOWN, TN 38138

| Past Payment Breakdown | Paid Since 2/6/2020 | Paid Year to Date |
|---|---|---|
| Principal | $0.00 | $0.00 |
| Interest | $0.00 | $0.00 |
| Escrow (Taxes and Insurance) | $0.00 | $0.00 |
| Fees | $0.00 | $0.00 |
| Partial Payment (Unapplied) | $0.00 | $0.00 |
| **Total** | **$0.00** | **$0.00** |

**\*\* Delinquency Notice \*\***

You are late on your mortgage payments. Your account has been referred to an attorney to initiate a foreclosure action. Failure to bring your loan current may result in fees and foreclosure -- the loss of your home. As of March 4, 2020, you are 1067 days delinquent on your mortgage loan and your most delinquent payment was due on 4/1/2017. This is your *Recent Account History:*

* Payment due 10/01/2019
* Payment due 11/01/2019
* Payment due 12/01/2019
* Payment due 01/01/2020
* Payment due 02/01/2020
* Payment due 03/01/2020
* Current Payment due 04/01/2020: $6,201.79
* **Total  $283,262.76 due. You must pay this amount to bring your loan current.**

| Explanation of Amount Due | | | | | |
|---|---|---|---|---|---|
| **Due Date** | **Principal** | **Interest** | **Escrow** | **Other Funds** | **Total** |
| 4/1/2017 | $4,024.85 | $1,967.60 | $0.00 | $0.00 | $5,992.45 |
| 5/1/2017 - 3/1/2020 | $162,372.16 | $51,550.39 | $0.00 | $0.00 | $213,922.55 |
| 4/1/2020 | $5,208.12 | $993.67 | $0.00 | $0.00 | $6,201.79 |
| Total Payments Due | | | | | $226,116.79 |
| Total Fees and Charges | | | | | $57,145.97 |
| Total Amount Due | | | | | $283,262.76 |

Customer Service: (800) 603-0836
Website: borrower.snsc.com \* Email: customserv@snsc.com

**Important Messages**

Reinstatement figures are subject to change.
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected on your credit report.

If you have previously received a discharge in bankruptcy and this debt was not reaffirmed, this correspondence is not and should not be construed to be an attempt to collect such a debt as your personal liability, but is instead a step in the enforcement of a mortgage lien against your property.
**Housing Counselor Information** If you would like counseling or assistance, you can contact the following:
* U.S. Department of Housing and Urban Development (HUD): For a list of homeownership counselors or counseling organizations in your area, go to http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm or call 800-569-4287.

| Other Balances | |
|---|---|
| **Description** | **Balance** |
| Attorney Fee | $500.00 |
| Foreclosure Expense | $110.70 |
| Late Fees | $404.85 |
| Prior Serv Corp Adv | $19,906.05 |
| Prior Serv Esc Adv | $36,224.37 |

| Transaction Activity (2/6/2020 to 3/4/2020) | | | | | |
|---|---|---|---|---|---|
| **Date** | **Description** | **Charges** | **Escrow** | **Payments** | |
| 2/12/2020 | Late Charge Assessment | $15.00 | | | |
| 2/18/2020 | Foreclosure Expense Assessment | $110.70 | | | |
| 2/18/2020 | Legal Fee Assessment | $500.00 | | | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Detach at Perforation

**SERVICING CORPORATION**
Customer Service  (800) 603-0836

**Payment Coupon**
Please return with your check payable to: **SN Servicing Corporation**

DONAL MCDONAGH
2416 SANDERS RIDGE LN
GERMANTOWN, TN 38138

| Amount due for Loan | |
|---|---|
| Due  4/1/2020 | $5,992.45 |
| **Total Amount Due \*** | **$283,262.76** |
| $15.00 late fee will be charged on or after 4/12/2020 | |
| Additional Principal | $ . |
| Additional Escrow | $ . |
| **Total Amount Enclosed** | **$ .** |

SN Servicing Corporation
SCIG Series III Trust
PO BOX 660820
DALLAS, TX 75266-0820

\* Figures are subject to change.
Please call (800) 603-0836 to update these figures prior to remitting funds.

**SN SERVICING CORPORATION**

323 5TH STREET
EUREKA CA 95501

| Account Information - Statement Date 2/5/2020 | |
| --- | --- |
| **Account Number** | |
| **Payment Due Date** | 3/1/2020 |
| **Total Amount Due** | **$276,435.27** |
| $15.00 late fee may be charged on or after 3/12/2020 | |
| Outstanding Principal | $393,520.58 |
| This is not the amount to pay off your loan | |
| Interest Rate (Until 7/1/2023) | 6% |
| Prepayment Penalty | No |
| Escrow Balance | $0.00 |

DONAL MCDONAGH
2416 SANDERS RIDGE LN
GERMANTOWN, TN 38138

| Past Payment Breakdown | Paid Since 1/9/2020 | Paid Year to Date |
| --- | --- | --- |
| Principal | $0.00 | $0.00 |
| Interest | $0.00 | $0.00 |
| Escrow (Taxes and Insurance) | $0.00 | $0.00 |
| Fees | $0.00 | $0.00 |
| Partial Payment (Unapplied) | $0.00 | $0.00 |
| **Total** | **$0.00** | **$0.00** |

**\*\* Delinquency Notice \*\***

You are late on your mortgage payments. Your account has been referred to an attorney to initiate a foreclosure action. Failure to bring your loan current may result in fees and foreclosure -- the loss of your home. As of February 5, 2020, you are 1039 days delinquent on your mortgage loan and your most delinquent payment was due on 4/1/2017. This is your *Recent Account History:*

* Payment due 09/01/2019
* Payment due 10/01/2019
* Payment due 11/01/2019
* Payment due 12/01/2019
* Payment due 01/01/2020
* Payment due 02/01/2020
* Current Payment due 03/01/2020: $6,201.79
* **Total  $276,435.27 due. You must pay this amount to bring your loan current.**

| Explanation of Amount Due | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Due Date** | **Principal** | **Interest** | **Escrow** | **Other Funds** | **Total** |
| 4/1/2017 | $4,024.85 | $1,967.60 | $0.00 | $0.00 | $5,992.45 |
| 5/1/2017 - 2/1/2020 | $157,186.72 | $50,534.04 | $0.00 | $0.00 | $207,720.76 |
| 3/1/2020 | $5,185.44 | $1,016.35 | $0.00 | $0.00 | $6,201.79 |
| Total Payments Due | | | | | $219,915.00 |
| Total Fees and Charges | | | | | $56,520.27 |
| Total Amount Due | | | | | $276,435.27 |

Customer Service: (800) 603-0836
Website: borrower.snsc.com * Email: customserv@snsc.com

**Important Messages**

Reinstatement figures are subject to change.
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected on your credit report.

If you have previously received a discharge in bankruptcy and this debt was not reaffirmed, this correspondence is not and should not be construed to be an attempt to collect such a debt as your personal liability, but is instead a step in the enforcement of a mortgage lien against your property.

**Housing Counselor Information** If you would like counseling or assistance, you can contact the following:

* U.S. Department of Housing and Urban Development (HUD): For a list of homeownership counselors or counseling organizations in your area, go to http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm or call 800-569-4287.

| Other Balances | |
| --- | --- |
| **Description** | **Balance** |
| Late Fees | $389.85 |
| Prior Serv Corp Adv | $19,906.05 |
| Prior Serv Esc Adv | $36,224.37 |

| Transaction Activity (1/9/2020 to 2/5/2020) | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Date** | **Description** | | **Charges** | **Escrow** | **Payments** |
| 1/14/2020 | Late Charge Assessment | | $15.00 | | |

------------------------------------------------------------
Detach at Perforation

**SN SERVICING CORPORATION**

Customer Service  (800) 603-0836

DONAL MCDONAGH
2416 SANDERS RIDGE LN
GERMANTOWN, TN 38138

SN Servicing Corporation
SCIG Series III Trust
PO BOX 660820
DALLAS, TX 75266-0820

**Payment Coupon**

Please return with your check payable to: **SN Servicing Corporation**

| Amount due for Loan | |
| --- | --- |
| Due  3/1/2020 | $5,992.45 |
| **Total Amount Due \*** | **$276,435.27** |
| $15.00 late fee will be charged on or after 3/12/2020 | |
| Additional Principal | $ . |
| Additional Escrow | $ . |
| **Total Amount Enclosed** | **$ .** |

\* Figures are subject to change.
Please call (800) 603-0836 to update these figures prior to remitting funds.

**PAPERLESS**

**SN SERVICING CORPORATION**
323 5TH STREET
EUREKA CA 95501

**Account Information - Statement Date: 1/8/2020**

| | |
|---|---|
| Account Number | |
| Payment Due Date | 2/1/2020 |
| **Total Amount Due** | **$270,218.48** |

$15.00 late fee may be charged on or after 2/12/2020

| | |
|---|---|
| Outstanding Principal | $393,520.58 |
| | This is not the amount to pay off your loan |
| Interest Rate (Until 7/1/2023) | 6% |
| Prepayment Penalty | No |
| Escrow Balance | $0.00 |

DONAL MCDONAGH
2416 SANDERS RIDGE LN
GERMANTOWN, TN 38138

**Past Payment Breakdown**

| | Paid Since 12/5/2019 | Paid Year to Date |
|---|---|---|
| Principal | $0.00 | $0.00 |
| Interest | $0.00 | $0.00 |
| Escrow (Taxes and Insurance) | $0.00 | $0.00 |
| Fees | $0.00 | $0.00 |
| Partial Payment (Unapplied) | $0.00 | $0.00 |
| Total | $0.00 | $0.00 |

**\*\* Delinquency Notice \*\***

You are late on your mortgage payments. Your account has been referred to an attorney to initiate a foreclosure action. Failure to bring your loan current may result in fees and foreclosure -- the loss of your home. As of January 8, 2020, you are 1011 days delinquent on your mortgage loan and your most delinquent payment was due on 4/1/2017. This is your
*Recent Account History*:

* Payment due 08/01/2019
* Payment due 09/01/2019
* Payment due 10/01/2019
* Payment due 11/01/2019
* Payment due 12/01/2019
* Payment due 01/01/2020
* Current Payment due 02/01/2020: $6,201.79
* **Total: $270,218.48 due. You must pay this amount to bring your loan current.**

**Explanation of Amount Due**

| Due Date | Principal | Interest | Escrow | Other Funds | Total |
|---|---|---|---|---|---|
| 4/1/2017 | $4,024.85 | $1,967.60 | $0.00 | $0.00 | $5,992.45 |
| 5/1/2017 - 1/1/2020 | $152,023.87 | $49,495.10 | $0.00 | $0.00 | $201,518.97 |
| 2/1/2020 | $5,162.85 | $1,038.94 | $0.00 | $0.00 | $6,201.79 |
| Total Payments Due | | | | | $213,713.21 |
| Total Fees and Charges | | | | | $56,505.27 |
| Total Amount Due | | | | | $270,218.48 |

Customer Service: (800) 603-0836
Website: borrower.snsc.com * Email: customserv@snsc.com

**Important Messages**

Payment Due Date now shows the date your next payment is due. Reinstatement figures are subject to change.
We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected on your credit report.

If you have previously received a discharge in bankruptcy and this debt was not reaffirmed, this correspondence is not and should not be construed to be an attempt to collect such a debt as your personal liability, but is instead a step in the enforcement of a mortgage lien against your property.

**Housing Counselor Information:** If you would like counseling or assistance, you can contact the following:
* U.S. Department of Housing and Urban Development (HUD): For a list of homeownership counselors or counseling organizations in your area, go to http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm or call 800-569-4287.

| Other Balances | |
|---|---|
| **Description** | **Balance** |
| Late Fees | $374.85 |
| Prior Serv Corp Adv | $19,906.05 |
| Prior Serv Esc Adv | $36,224.37 |

| Transaction Activity (12/5/2019 to 1/8/2020) | | | | | |
|---|---|---|---|---|---|
| **Date** | **Description** | | **Charges** | **Escrow** | **Payments** |
| 12/12/2019 | Late Charge Assessment | | $15.00 | | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Detach at Perforation

**SN SERVICING CORPORATION**
Customer Service: (800) 603-0836

**Payment Coupon**
Please return with your check payable to: SN Servicing Corporation

DONAL MCDONAGH
2416 SANDERS RIDGE LN
GERMANTOWN, TN 38138

| Amount due for Loan | |
|---|---|
| Due 2/1/2020 | $5,992.45 |
| **Total Amount Due \*** | **$270,218.48** |

$15.00 late fee will be charged on or after 2/12/2020

| | | |
|---|---|---|
| Additional Principal | $ | . |
| Additional Escrow | $ | . |
| **Total Amount Enclosed** | **$** | **.** |

\* Figures are subject to change.
Please call (800) 603-0836 to update these figures prior to remitting funds.

SN Servicing Corporation
SCIG Series III Trust
PO BOX 660820
DALLAS, TX 75266-0820

PAPERLESS

## SERVICING CORPORATION

323 5TH STREET
EUREKA CA 95501

| Account Information - Statement Date: 12/4/2019 | |
| --- | --- |
| Account Number | |
| Payment Due Date | 1/1/2020 |
| **Total Amount Due** | **$264,001.69** |
| $15.00 late fee may be charged on or after 1/12/2020 | |
| Outstanding Principal | $393,520.58 |
| This is not the amount to pay off your loan | |
| Interest Rate (Until 7/1/2023) | 6% |
| Prepayment Penalty | No |
| Escrow Balance | $0.00 |

DONAL MCDONAGH
2416 SANDERS RIDGE LN
GERMANTOWN, TN 38138

### Past Payment Breakdown

| | Paid Since 11/7/2019 | Paid Year to Date |
| --- | --- | --- |
| Principal | $0.00 | $0.00 |
| Interest | $0.00 | $0.00 |
| Escrow (Taxes and Insurance) | $0.00 | $0.00 |
| Fees | $0.00 | $0.00 |
| Partial Payment (Unapplied) | $0.00 | $0.00 |
| **Total** | **$0.00** | **$0.00** |

### ** Delinquency Notice **

You are late on your mortgage payments. Your account has been referred to an attorney to initiate a foreclosure action. Failure to bring your loan current may result in fees and foreclosure -- the loss of your home. As of December 4, 2019, you are 976 days delinquent on your mortgage loan and your most delinquent payment was due on 4/1/2017. This is your *Recent Account History*:

* Payment due 07/01/2019
* Payment due 08/01/2019
* Payment due 09/01/2019
* Payment due 10/01/2019
* Payment due 11/01/2019
* Payment due 12/01/2019
* Current Payment due 01/01/2020: $6,201.79
* **Total: $264,001.69 due. You must pay this amount to bring your loan current.**

### Explanation of Amount Due

| Due Date | Principal | Interest | Escrow | Other Funds | Total |
| --- | --- | --- | --- | --- | --- |
| 4/1/2017 | $4,024.85 | $1,967.60 | $0.00 | $0.00 | $5,992.45 |
| 5/1/2017 - 12/1/2019 | $146,883.51 | $48,433.67 | $0.00 | $0.00 | $195,317.18 |
| 1/1/2020 | $5,140.36 | $1,061.43 | $0.00 | $0.00 | $6,201.79 |
| Total Payments Due | | | | | $207,511.42 |
| Total Fees and Charges | | | | | $56,490.27 |
| Total Amount Due | | | | | $264,001.69 |

Customer Service: (800) 603-0836
Website: borrower.snsc.com * Email: customserv@snsc.com

### Important Messages

Payment Due Date now shows the date your next payment is due. Reinstatement figures are subject to change.
We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected on your credit report.

If you have previously received a discharge in bankruptcy and this debt was not reaffirmed, this correspondence is not and should not be construed to be an attempt to collect such a debt as your personal liability, but is instead a step in the enforcement of a mortgage lien against your property.
**Housing Counselor Information:** If you would like counseling or assistance, you can contact the following:
* U.S. Department of Housing and Urban Development (HUD): For a list of homeownership counselors or counseling organizations in your area, go to http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm or call 800-569-4287.

### Other Balances

| Description | Balance |
| --- | --- |
| Late Fees | $359.85 |
| Prior Serv Corp Adv | $19,906.05 |
| Prior Serv Esc Adv | $36,224.37 |

### Transaction Activity (11/7/2019 to 12/4/2019)

| Date | Description | Charges | Escrow | Payments |
| --- | --- | --- | --- | --- |
| 11/12/2019 | Late Charge Assessment | $15.00 | | |

---

Detach at Perforation

## SERVICING CORPORATION

Customer Service: (800) 603-0836

DONAL MCDONAGH
2416 SANDERS RIDGE LN
GERMANTOWN, TN 38138

SN Servicing Corporation
SCIG Series III Trust
PO BOX 660820
DALLAS, TX 75266-0820

### Payment Coupon

Please return with your check payable to: **SN Servicing Corporation**

| Amount due for Loan | |
| --- | --- |
| Due 1/1/2020 | $5,992.45 |
| **Total Amount Due *** | **$264,001.69** |
| $15.00 late fee will be charged on or after 1/12/2020 | |
| Additional Principal | $          . |
| Additional Escrow | $          . |
| **Total Amount Enclosed** | **$          .** |

* Figures are subject to change.
Please call (800) 603-0836 to update these figures prior to remitting funds.

PAPERLESS

## SN SERVICING CORPORATION
323 5TH STREET
EUREKA CA 95501

| Account Information - Statement Date: 11/6/2019 | |
|---|---|
| Account Number | |
| Payment Due Date | 12/1/2019 |
| **Total Amount Due** | **$257,784.90** |
| $15.00 late fee may be charged on or after 12/12/2019 | |
| Outstanding Principal | $393,520.58 |
| This is not the amount to pay off your loan | |
| Interest Rate (Until 7/1/2023) | 6% |
| Prepayment Penalty | No |
| Escrow Balance | $0.00 |

| Past Payment Breakdown | Paid Since 10/3/2019 | Paid Year to Date |
|---|---|---|
| Principal | $0.00 | $0.00 |
| Interest | $0.00 | $0.00 |
| Escrow (Taxes and Insurance) | $0.00 | $0.00 |
| Fees | $0.00 | $0.00 |
| Partial Payment (Unapplied) | $0.00 | $0.00 |
| Total | $0.00 | $0.00 |

DONAL MCDONAGH
2416 SANDERS RIDGE LN
GERMANTOWN, TN 38138

### ** Delinquency Notice **

You are late on your mortgage payments. Your account has been referred to an attorney to initiate a foreclosure action. Failure to bring your loan current may result in fees and foreclosure -- the loss of your home. As of November 6, 2019, you are 948 days delinquent on your mortgage loan and your most delinquent payment was due on 4/1/2017. This is your *Recent Account History*:

* Payment due 06/01/2019
* Payment due 07/01/2019
* Payment due 08/01/2019
* Payment due 09/01/2019
* Payment due 10/01/2019
* Payment due 11/01/2019
* Current Payment due 12/01/2019: $6,201.79
* **Total: $257,784.90 due. You must pay this amount to bring your loan current.**

| Explanation of Amount Due | | | | | |
|---|---|---|---|---|---|
| Due Date | Principal | Interest | Escrow | Other Funds | Total |
| 4/1/2017 | $4,024.85 | $1,967.60 | $0.00 | $0.00 | $5,992.45 |
| 5/1/2017 - 11/1/2019 | $141,765.54 | $47,349.85 | $0.00 | $0.00 | $189,115.39 |
| 12/1/2019 | $5,117.97 | $1,083.82 | $0.00 | $0.00 | $6,201.79 |
| Total Payments Due | | | | | $201,309.63 |
| Total Fees and Charges | | | | | $56,475.27 |
| Total Amount Due | | | | | $257,784.90 |

### Customer Service: (800) 603-0836
Website: borrower.snsc.com * Email: customserv@snsc.com

| Important Messages |
|---|
| Payment Due Date now shows the date your next payment is due. Reinstatement figures are subject to change. We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected on your credit report. |

If you have previously received a discharge in bankruptcy and this debt was not reaffirmed, this correspondence is not and should not be construed to be an attempt to collect such a debt as your personal liability, but is instead a step in the enforcement of a mortgage lien against your property.

**Housing Counselor Information:** If you would like counseling or assistance, you can contact the following:

* U.S. Department of Housing and Urban Development (HUD): For a list of homeownership counselors or counseling organizations in your area, go to http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm or call 800-569-4287.

| Other Balances | |
|---|---|
| Description | Balance |
| Late Fees | $344.85 |
| Prior Serv Corp Adv | $19,906.05 |
| Prior Serv Esc Adv | $36,224.37 |

| Transaction Activity (10/3/2019 to 11/6/2019) | | | | | |
|---|---|---|---|---|---|
| Date | Description | | Charges | Escrow | Payments |
| 10/12/2019 | Late Charge Assessment | | $15.00 | | |

---

Detach at Perforation

## SN SERVICING CORPORATION
Customer Service: (800) 603-0836

DONAL MCDONAGH
2416 SANDERS RIDGE LN
GERMANTOWN, TN 38138

SN Servicing Corporation
SCIG Series III Trust
PO BOX 660820
DALLAS, TX 75266-0820

### Payment Coupon
Please return with your check payable to: **SN Servicing Corporation**

| Amount due for Loan | |
|---|---|
| Due 12/1/2019 | $5,992.45 |
| Total Amount Due * | $257,784.90 |
| $15.00 late fee will be charged on or after 12/12/2019 | |
| Additional Principal | $ . |
| Additional Escrow | $ . |
| Total Amount Enclosed | $ . |

* Figures are subject to change.
Please call (800) 603-0836 to update these figures prior to remitting funds.

PAPERLESS

**SN SERVICING CORPORATION**
323 5TH STREET
EUREKA CA 95501

| Account Information - Statement Date: 10/2/2019 | |
| --- | --- |
| **Account Number** | |
| **Payment Due Date** | 11/1/2019 |
| **Total Amount Due** | **$251,568.11** |
| $15.00 late fee may be charged on or after 11/12/2019 | |
| Outstanding Principal | $393,520.58 |
| This is not the amount to pay off your loan | |
| Interest Rate (Until 7/1/2023) | 6% |
| Prepayment Penalty | No |
| Escrow Balance | $0.00 |

DONAL MCDONAGH
2416 SANDERS RIDGE LN
GERMANTOWN, TN 38138

| Past Payment Breakdown | Paid Since 9/5/2019 | Paid Year to Date |
| --- | --- | --- |
| Principal | $0.00 | $0.00 |
| Interest | $0.00 | $0.00 |
| Escrow (Taxes and Insurance) | $0.00 | $0.00 |
| Fees | $0.00 | $0.00 |
| Partial Payment (Unapplied) | $0.00 | $0.00 |
| **Total** | **$0.00** | **$0.00** |

**\*\* Delinquency Notice \*\***

You are late on your mortgage payments. Your account has been referred to an attorney to initiate a foreclosure action. Failure to bring your loan current may result in fees and foreclosure -- the loss of your home. As of October 2, 2019, you are 913 days delinquent on your mortgage loan and your most delinquent payment was due on 4/1/2017. This is your *Recent Account History*:

* Payment due 05/01/2019
* Payment due 06/01/2019
* Payment due 07/01/2019
* Payment due 08/01/2019
* Payment due 09/01/2019
* Payment due 10/01/2019
* Current Payment due 11/01/2019: $6,201.79
* **Total: $251,568.11 due. You must pay this amount to bring your loan current.**

| Explanation of Amount Due | | | | | |
| --- | --- | --- | --- | --- | --- |
| Due Date | Principal | Interest | Escrow | Other Funds | Total |
| 4/1/2017 | $4,024.85 | $1,967.60 | $0.00 | $0.00 | $5,992.45 |
| 5/1/2017 - 10/1/2019 | $136,669.86 | $46,243.74 | $0.00 | $0.00 | $182,913.60 |
| 11/1/2019 | $5,095.68 | $1,106.11 | $0.00 | $0.00 | $6,201.79 |
| Total Payments Due | | | | | $195,107.84 |
| Total Fees and Charges | | | | | $56,460.27 |
| Total Amount Due | | | | | $251,568.11 |

Customer Service: (800) 603-0836
Website: borrower.snsc.com * Email: customserv@snsc.com

**Important Messages**

Payment Due Date now shows the date your next payment is due. Reinstatement figures are subject to change.
We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected on your credit report.

If you have previously received a discharge in bankruptcy and this debt was not reaffirmed, this correspondence is not and should not be construed to be an attempt to collect such a debt as your personal liability, but is instead a step in the enforcement of a mortgage lien against your property.
**Housing Counselor Information:** If you would like counseling or assistance, you can contact the following:
* U.S. Department of Housing and Urban Development (HUD): For a list of homeownership counselors or counseling organizations in your area, go to http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm or call 800-569-4287.

| Other Balances | |
| --- | --- |
| Description | Balance |
| Late Fees | $329.85 |
| Prior Serv Corp Adv | $19,906.05 |
| Prior Serv Esc Adv | $36,224.37 |

| Transaction Activity (9/5/2019 to 10/2/2019) | | | |
| --- | --- | --- | --- |
| Date | Description | Charges | Payments |
| 9/12/2019 | Late Charge Assessment | $15.00 | |

---

Detach at Perforation

**SN SERVICING CORPORATION**
Customer Service: (800) 603-0836

DONAL MCDONAGH
2416 SANDERS RIDGE LN
GERMANTOWN, TN 38138

SN Servicing Corporation
SCIG Series III Trust
PO BOX 660820
DALLAS, TX 75266-0820

**Payment Coupon**

Please return with your check payable to: **SN Servicing Corporation**

| Amount due for Loan | |
| --- | --- |
| Due 11/1/2019 | $5,992.45 |
| **Total Amount Due \*** | **$251,568.11** |
| $15.00 late fee will be charged on or after 11/12/2019 | |
| Additional Principal | $ . |
| Additional Escrow | $ . |
| **Total Amount Enclosed** | $ . |

\* Figures are subject to change.
Please call (800) 603-0836 to update these figures prior to remitting funds.

PAPERLESS

**SN SERVICING CORPORATION**
323 5TH STREET
EUREKA CA 95501

| Account Information - Statement Date: 9/4/2019 | |
|---|---|
| **Account Number** | |
| **Payment Due Date** | **10/1/2019** |
| **Total Amount Due** | **$245,351.32** |

$15.00 late fee may be charged on or after 10/12/2019

| | |
|---|---|
| Outstanding Principal | $393,520.58 |
| | This is not the amount to pay off your loan |
| Interest Rate (Until 7/1/2023) | 6% |
| Prepayment Penalty | No |
| Escrow Balance | $0.00 |

DONAL MCDONAGH
2416 SANDERS RIDGE LN
GERMANTOWN, TN 38138

### Past Payment Breakdown

| | Paid Since 8/8/2019 | Paid Year to Date |
|---|---|---|
| Principal | $0.00 | $0.00 |
| Interest | $0.00 | $0.00 |
| Escrow (Taxes and Insurance) | $0.00 | $0.00 |
| Fees | $0.00 | $0.00 |
| Partial Payment (Unapplied) | $0.00 | $0.00 |
| Total | $0.00 | $0.00 |

### ** Delinquency Notice **

You are late on your mortgage payments. Your account has been referred to an attorney to initiate a foreclosure action. Failure to bring your loan current may result in fees and foreclosure -- the loss of your home. As of September 4, 2019, you are 885 days delinquent on your mortgage loan and your most delinquent payment was due on 4/1/2017. This is your **Recent Account History**:

* Payment due 04/01/2019
* Payment due 05/01/2019
* Payment due 06/01/2019
* Payment due 07/01/2019
* Payment due 08/01/2019
* Payment due 09/01/2019
* Current Payment due 10/01/2019: $6,201.79
* **Total: $245,351.32 due. You must pay this amount to bring your loan current.**

### Explanation of Amount Due

| Due Date | Principal | Interest | Escrow | Other Funds | Total |
|---|---|---|---|---|---|
| 4/1/2017 | $4,024.85 | $1,967.60 | $0.00 | $0.00 | $5,992.45 |
| 5/1/2017 - 9/1/2019 | $131,596.38 | $45,115.43 | $0.00 | $0.00 | $176,711.81 |
| 10/1/2019 | $5,073.48 | $1,128.31 | $0.00 | $0.00 | $6,201.79 |
| Total Payments Due | | | | | $188,906.05 |
| Total Fees and Charges | | | | | $56,445.27 |
| Total Amount Due | | | | | $245,351.32 |

Customer Service: (800) 603-0836
Website: borrower.snsc.com * Email: customserv@snsc.com

### Important Messages

Payment Due Date now shows the date your next payment is due. Reinstatement figures are subject to change.
We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected on your credit report.

If you have previously received a discharge in bankruptcy and this debt was not reaffirmed, this correspondence is not and should not be construed to be an attempt to collect such a debt as your personal liability, but is instead a step in the enforcement of a mortgage lien against your property.
**Housing Counselor Information:** If you would like counseling or assistance, you can contact the following:
* U.S. Department of Housing and Urban Development (HUD): For a list of homeownership counselors or counseling organizations in your area, go to http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm or call 800-569-4287.

### Other Balances

| Description | Balance |
|---|---|
| Late Fees | $314.85 |
| Prior Serv Corp Adv | $19,906.05 |
| Prior Serv Esc Adv | $36,224.37 |

### Transaction Activity (8/8/2019 to 9/4/2019)

| Date | Description | Charges | Payments |
|---|---|---|---|
| 8/12/2019 | Late Charge Assessment | $15.00 | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Detach at Perforation

**SN SERVICING CORPORATION**

Customer Service: (800) 603-0836

DONAL MCDONAGH
2416 SANDERS RIDGE LN
GERMANTOWN, TN 38138

SN Servicing Corporation
SCIG Series III Trust
PO BOX 660820
DALLAS, TX 75266-0820

## Payment Coupon

Please return with your check payable to: **SN Servicing Corporation**

| Amount due for Loan | |
|---|---|
| Due 10/1/2019 | $5,992.45 |
| **Total Amount Due *** | **$245,351.32** |

$15.00 late fee will be charged on or after 10/12/2019

| | | |
|---|---|---|
| Additional Principal | $ | . |
| Additional Escrow | $ | . |
| **Total Amount Enclosed** | **$** | **.** |

* Figures are subject to change.
Please call (800) 603-0836 to update these figures prior to remitting funds.

PAPERLESS

## SN SERVICING CORPORATION

323 5TH STREET
EUREKA CA 95501

| Account Information - Statement Date: 8/7/2019 | |
|---|---|
| **Account Number** | |
| **Payment Due Date** | 9/1/2019 |
| **Total Amount Due** | **$239,134.53** |
| $15.00 late fee may be charged on or after 9/12/2019 | |
| Outstanding Principal | $393,520.58 |
| This is not the amount to pay off your loan | |
| Interest Rate (Until 7/1/2023) | 6% |
| Prepayment Penalty | No |
| Escrow Balance | $0.00 |

| Past Payment Breakdown | Paid Since 7/4/2019 | Paid Year to Date |
|---|---|---|
| Principal | $0.00 | $0.00 |
| Interest | $0.00 | $0.00 |
| Escrow (Taxes and Insurance) | $0.00 | $0.00 |
| Fees | $0.00 | $0.00 |
| Partial Payment (Unapplied) | $0.00 | $0.00 |
| Total | $0.00 | $0.00 |

DONAL MCDONAGH
2416 SANDERS RIDGE LN
GERMANTOWN, TN 38138

### ** Delinquency Notice **

You are late on your mortgage payments. Your account has been referred to an attorney to initiate a foreclosure action. Failure to bring your loan current may result in fees and foreclosure -- the loss of your home. As of August 7, 2019, you are 857 days delinquent on your mortgage loan and your most delinquent payment was due on 4/1/2017. This is your *Recent Account History*:

* Payment due 03/01/2019
* Payment due 04/01/2019
* Payment due 05/01/2019
* Payment due 06/01/2019
* Payment due 07/01/2019
* Payment due 08/01/2019
* Current Payment due 09/01/2019: $6,201.79
* **Total: $239,134.53 due. You must pay this amount to bring your loan current.**

### Explanation of Amount Due

| Due Date | Principal | Interest | Escrow | Other Funds | Total |
|---|---|---|---|---|---|
| 4/1/2017 | $4,024.85 | $1,967.60 | $0.00 | $0.00 | $5,992.45 |
| 5/1/2017 - 8/1/2019 | $126,545.00 | $43,965.02 | $0.00 | $0.00 | $170,510.02 |
| 9/1/2019 | $5,051.38 | $1,150.41 | $0.00 | $0.00 | $6,201.79 |
| Total Payments Due | | | | | $182,704.26 |
| Total Fees and Charges | | | | | $56,430.27 |
| Total Amount Due | | | | | $239,134.53 |

Customer Service: (800) 603-0836
Website: borrower.snsc.com * Email: customserv@snsc.com

### Important Messages

Payment Due Date now shows the date your next payment is due. Reinstatement figures are subject to change.
We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected on your credit report.

If you have previously received a discharge in bankruptcy and this debt was not reaffirmed, this correspondence is not and should not be construed to be an attempt to collect such a debt as your personal liability, but is instead a step in the enforcement of a mortgage lien against your property.
**Housing Counselor Information:** If you would like counseling or assistance, you can contact the following:
* U.S. Department of Housing and Urban Development (HUD): For a list of homeownership counselors or counseling organizations in your area, go to http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm or call 800-569-4287.

| Other Balances | |
|---|---|
| **Description** | **Balance** |
| Late Fees | $290.85 |
| Prior Serv Corp Adv | $19,906.05 |
| Prior Serv Esc Adv | $36,224.37 |

| Transaction Activity (7/4/2019 to 8/7/2019) | | | | |
|---|---|---|---|---|
| **Date** | **Description** | | **Charges** | **Payments** |
| 7/12/2019 | Late Charge Assessment | | $15.00 | |

------------------------------------------------

Detach at Perforation

## SN SERVICING CORPORATION

Customer Service: (800) 603-0836

DONAL MCDONAGH
2416 SANDERS RIDGE LN
GERMANTOWN, TN 38138

SN Servicing Corporation
SCIG Series III Trust
PO BOX 660820
DALLAS, TX 75266-0820

## Payment Coupon

Please return with your check payable to: **SN Servicing Corporation**

| Amount due for Loan | |
|---|---|
| Due 9/1/2019 | $5,992.45 |
| **Total Amount Due *** | **$239,134.53** |
| $15.00 late fee will be charged on or after 9/12/2019 | |
| Additional Principal | $ . |
| Additional Escrow | $ . |
| **Total Amount Enclosed** | $ . |

* Figures are subject to change.
Please call (800) 603-0836 to update these figures prior to remitting funds.

PAPERLESS

**SN SERVICING CORPORATION**

323 5TH STREET
EUREKA CA 95501

| Account Information - Statement Date: 7/3/2019 | |
|---|---|
| **Account Number** | |
| **Payment Due Date** | **8/1/2019** |
| **Total Amount Due** | **$232,917.74** |
| $15.00 late fee may be charged on or after 8/12/2019 | |
| Outstanding Principal | $393,520.58 |
| This is not the amount to pay off your loan | |
| Interest Rate (Until 7/1/2023) | 6% |
| Prepayment Penalty | No |
| Escrow Balance | $0.00 |

| Past Payment Breakdown | Paid Since 6/6/2019 | Paid Year to Date |
|---|---|---|
| Principal | $0.00 | $0.00 |
| Interest | $0.00 | $0.00 |
| Escrow (Taxes and Insurance) | $0.00 | $0.00 |
| Fees | $0.00 | $0.00 |
| Partial Payment (Unapplied) | $0.00 | $0.00 |
| Total | $0.00 | $0.00 |

DONAL MCDONAGH
2416 SANDERS RIDGE LN
GERMANTOWN, TN 38138

## ** Delinquency Notice **

You are late on your mortgage payments. Your account has been referred to an attorney to initiate a foreclosure action. Failure to bring your loan current may result in fees and foreclosure -- the loss of your home. As of July 3, 2019, you are 822 days delinquent on your mortgage loan and your most delinquent payment was due on 4/1/2017. This is your *Recent Account History:*

* Payment due 02/01/2019
* Payment due 03/01/2019
* Payment due 04/01/2019
* Payment due 05/01/2019
* Payment due 06/01/2019
* Payment due 07/01/2019
* Current Payment due 08/01/2019: $6,201.79
* **Total: $232,917.74 due. You must pay this amount to bring your loan current.**

### Explanation of Amount Due

| Due Date | Principal | Interest | Escrow | Other Funds | Total |
|---|---|---|---|---|---|
| 4/1/2017 | $4,024.85 | $1,967.60 | $0.00 | $0.00 | $5,992.45 |
| 5/1/2017 - 7/1/2019 | $121,515.62 | $42,792.61 | $0.00 | $0.00 | $164,308.23 |
| 8/1/2019 | $5,029.38 | $1,172.41 | $0.00 | $0.00 | $6,201.79 |
| Total Payments Due | | | | | $176,502.47 |
| Total Fees and Charges | | | | | $56,415.27 |
| Total Amount Due | | | | | $232,917.74 |

Customer Service: (800) 603-0836
Website: borrower.snsc.com * Email: customserv@snsc.com

### Important Messages

Payment Due Date now shows the date your next payment is due. Reinstatement figures are subject to change.
We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected on your credit report.

If you have previously received a discharge in bankruptcy and this debt was not reaffirmed, this correspondence is not and should not be construed to be an attempt to collect such a debt as your personal liability, but is instead a step in the enforcement of a mortgage lien against your property.
**Housing Counselor Information:** If you would like counseling or assistance, you can contact the following:
* U.S. Department of Housing and Urban Development (HUD): For a list of homeownership counselors or counseling organizations in your area, go to http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm or call 800-569-4287.

| Other Balances | | | Transaction Activity (6/6/2019 to 7/3/2019) | | | |
|---|---|---|---|---|---|---|
| **Description** | **Balance** | | **Date** | **Description** | **Charges** | **Payments** |
| Late Fees | $284.85 | | 6/12/2019 | Late Charge Assessment | $15.00 | |
| Prior Serv Corp Adv | $19,906.05 | | | | | |
| Prior Serv Esc Adv | $36,224.37 | | | | | |

--------------------------------------------------------
Detach at Perforation

**SN SERVICING CORPORATION**

Customer Service: (800) 603-0836

DONAL MCDONAGH
2416 SANDERS RIDGE LN
GERMANTOWN, TN 38138

SN Servicing Corporation
SCIG Series III Trust
PO BOX 660820
DALLAS, TX 75266-0820

## Payment Coupon

Please return with your check payable to: **SN Servicing Corporation**

| Amount due for Loan | |
|---|---|
| Due 8/1/2019 | $5,992.45 |
| **Total Amount Due *** | **$232,917.74** |
| $15.00 late fee will be charged on or after 8/12/2019 | |
| Additional Principal | $ . |
| Additional Escrow | $ . |
| **Total Amount Enclosed** | **$ .** |

* Figures are subject to change.
Please call (800) 603-0836 to update these figures prior to remitting funds.

**SERVICING CORPORATION**
323 5TH STREET
EUREKA CA 95501

## Account Information - Statement Date: 6/5/2019

| | |
|---|---|
| **Account Number** | |
| **Payment Due Date** | 7/1/2019 |
| **Total Amount Due** | **$226,700.95** |

$15.00 late fee may be charged on or after 7/12/2019

| | |
|---|---|
| Outstanding Principal | $393,520.58 |
| | This is not the amount to pay off your loan |
| Interest Rate (Until 7/1/2023) | 6% |
| Prepayment Penalty | No |
| Escrow Balance | $0.00 |

DONAL MCDONAGH
2416 SANDERS RIDGE LN
GERMANTOWN, TN 38138

### Past Payment Breakdown

| | Paid Since 5/9/2019 | Paid Year to Date |
|---|---|---|
| Principal | $0.00 | $0.00 |
| Interest | $0.00 | $0.00 |
| Escrow (Taxes and Insurance) | $0.00 | $0.00 |
| Fees | $0.00 | $0.00 |
| Partial Payment (Unapplied) | $0.00 | $0.00 |
| **Total** | **$0.00** | **$0.00** |

### ** Delinquency Notice **

You are late on your mortgage payments. Your account has been referred to an attorney to initiate a foreclosure action. Failure to bring your loan current may result in fees and foreclosure -- the loss of your home. As of June 5, 2019, you are 794 days delinquent on your mortgage loan and your most delinquent payment was due on 4/1/2017. This is your *Recent Account History*:

* Payment due 01/01/2019
* Payment due 02/01/2019
* Payment due 03/01/2019
* Payment due 04/01/2019
* Payment due 05/01/2019
* Payment due 06/01/2019
* Current Payment due 07/01/2019: $6,201.79
* **Total: $226,700.95 due. You must pay this amount to bring your loan current.**

### Explanation of Amount Due

| Due Date | Principal | Interest | Escrow | Other Funds | Total |
|---|---|---|---|---|---|
| 4/1/2017 | $4,024.85 | $1,967.60 | $0.00 | $0.00 | $5,992.45 |
| 5/1/2017 - 6/1/2019 | $116,508.15 | $41,598.29 | $0.00 | $0.00 | $158,106.44 |
| 7/1/2019 | $5,007.47 | $1,194.32 | $0.00 | $0.00 | $6,201.79 |
| Total Payments Due | | | | | $170,300.68 |
| Total Fees and Charges | | | | | $56,400.27 |
| Total Amount Due | | | | | $226,700.95 |

Customer Service: (800) 603-0836
Website: borrower.snsc.com * Email: customserv@snsc.com

### Important Messages

Payment Due Date now shows the date your next payment is due. Reinstatement figures are subject to change.
We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected on your credit report.

If you have previously received a discharge in bankruptcy and this debt was not reaffirmed, this correspondence is not and should not be construed to be an attempt to collect such a debt as your personal liability, but is instead a step in the enforcement of a mortgage lien against your property.
**Housing Counselor Information:** If you would like counseling or assistance, you can contact the following:
* U.S. Department of Housing and Urban Development (HUD): For a list of homeownership counselors or counseling organizations in your area, go to http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm or call 800-569-4287.

### Other Balances

| Description | Balance |
|---|---|
| Late Fees | $269.85 |
| Prior Serv Corp Adv | $19,906.05 |
| Prior Serv Esc Adv | $36,224.37 |

### Transaction Activity (5/9/2019 to 6/5/2019)

| Date | Description | Charges | Payments |
|---|---|---|---|
| 5/12/2019 | Late Charge Assessment | $15.00 | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Detach at Perforation

**SERVICING CORPORATION**
Customer Service: (800) 603-0836

DONAL MCDONAGH
2416 SANDERS RIDGE LN
GERMANTOWN, TN 38138

SN Servicing Corporation
SCIG Series III Trust
PO BOX 660820
DALLAS, TX 75266-0820

## Payment Coupon

Please return with your check payable to: **SN Servicing Corporation**

| Amount due for Loan | |
|---|---|
| Due 7/1/2019 | $5,992.45 |
| **Total Amount Due \*** | **$226,700.95** |

$15.00 late fee will be charged on or after 7/12/2019

| | | |
|---|---|---|
| Additional Principal | $ | . |
| Additional Escrow | $ | . |
| **Total Amount Enclosed** | **$** | **.** |

\* Figures are subject to change.
Please call (800) 603-0836 to update these figures prior to remitting funds.

PAPERLESS

## SERVICING CORPORATION

323 5TH STREET
EUREKA CA 95501

| Account Information - Statement Date: 5/8/2019 | |
|---|---|
| **Account Number** | |
| **Payment Due Date** | 4/1/2017 |
| **Total Amount Due** | **$220,484.16** |
| $15.00 late fee may be charged on or after 6/12/2019 | |
| Outstanding Principal | $393,520.58 |
| This is not the amount to pay off your loan | |
| Interest Rate (Until 7/1/2023) | 6% |
| Prepayment Penalty | No |
| Escrow Balance | $0.00 |

DONAL MCDONAGH
2416 SANDERS RIDGE LN
GERMANTOWN, TN 38138

| Past Payment Breakdown | Paid Since 4/4/2019 | Paid Year to Date |
|---|---|---|
| Principal | $0.00 | $0.00 |
| Interest | $0.00 | $0.00 |
| Escrow (Taxes and Insurance) | $0.00 | $0.00 |
| Fees | $0.00 | $0.00 |
| Partial Payment (Unapplied) | $0.00 | $0.00 |
| Total | $0.00 | $0.00 |

### ** Delinquency Notice **

You are late on your mortgage payments. Your account has been referred to an attorney to initiate a foreclosure action. Failure to bring your loan current may result in fees and foreclosure -- the loss of your home. As of May 8, 2019, you are 766 days delinquent on your mortgage loan. This is your *Recent Account History*:

* Payment due 12/01/2018
* Payment due 01/01/2019
* Payment due 02/01/2019
* Payment due 03/01/2019
* Payment due 04/01/2019
* Payment due 05/01/2019
* Current Payment due 06/01/2019: $6,201.79
* **Total: $220,484.16 due. You must pay this amount to bring your loan current.**

### Explanation of Amount Due

| Due Date | Principal | Interest | Escrow | Other Funds | Total |
|---|---|---|---|---|---|
| 4/1/2017 | $4,024.85 | $1,967.60 | $0.00 | $0.00 | $5,992.45 |
| 5/1/2017 - 5/1/2019 | $111,522.49 | $40,382.16 | $0.00 | $0.00 | $151,904.65 |
| 6/1/2019 | $4,985.66 | $1,216.13 | $0.00 | $0.00 | $6,201.79 |
| Total Payments Due | | | | | $164,098.89 |
| Total Fees and Charges | | | | | $56,385.27 |
| Total Amount Due | | | | | $220,484.16 |

Customer Service: (800) 603-0836
Website: borrower.snsc.com * Email: customserv@snsc.com

### Important Messages

Statement includes transactions through 05-08-2019. Reinstatement figures are subject to change. We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected on your credit report.

If you have previously received a discharge in bankruptcy and this debt was not reaffirmed, this correspondence is not and should not be construed to be an attempt to collect such a debt as your personal liability, but is instead a step in the enforcement of a mortgage lien against your property.
**Housing Counselor Information:** If you would like counseling or assistance, you can contact the following:
* U.S. Department of Housing and Urban Development (HUD): For a list of homeownership counselors or counseling organizations in your area, go to http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm or call 800-569-4287.

### Other Balances

| Description | Balance |
|---|---|
| Late Fees | $254.85 |
| Prior Serv Corp Adv | $19,906.05 |
| Prior Serv Esc Adv | $36,224.37 |

### Transaction Activity (4/4/2019 to 5/8/2019)

| Date | Description | Charges | Payments |
|---|---|---|---|
| 4/12/2019 | Late Charge Assessment | $15.00 | |

---

Detach at Perforation

## SERVICING CORPORATION

Customer Service: (800) 603-0836

DONAL MCDONAGH
2416 SANDERS RIDGE LN
GERMANTOWN, TN 38138

SN Servicing Corporation
SCIG Series III Trust
PO BOX 660820
DALLAS, TX 75266-0820

### Payment Coupon

Please return with your check payable to: **SN Servicing Corporation**

| Amount due for Loan 0000281460 | |
|---|---|
| Due  4/1/2017 | $5,992.45 |
| **Total Amount Due \*** | **$220,484.16** |
| $15.00 late fee will be charged on or after 6/12/2019 | |
| Additional Principal | $ . |
| Additional Escrow | $ . |
| **Total Amount Enclosed** | **$ .** |

\* Figures are subject to change.
Please call (800) 603-0836 to update these figures prior to remitting funds.

660820  0000281460  0016435374  2

PAPERLESS

**SN SERVICING CORPORATION**
323 5TH STREET
EUREKA CA 95501

| Account Information - Statement Date: 4/3/2019 | |
|---|---|
| **Account Number** | |
| **Payment Due Date** | 4/1/2017 |
| **Total Amount Due** | **$214,267.37** |
| $15.00 late fee may be charged on or after 5/12/2019 | |
| Outstanding Principal | $393,520.58 |
| This is not the amount to pay off your loan | |
| Interest Rate (Until 7/1/2023) | 6% |
| Prepayment Penalty | No |
| Escrow Balance | $0.00 |

DONAL MCDONAGH
2416 SANDERS RIDGE LN
GERMANTOWN, TN 38138

| Past Payment Breakdown | Paid Since 3/7/2019 | Paid Year to Date |
|---|---|---|
| Principal | $0.00 | $0.00 |
| Interest | $0.00 | $0.00 |
| Escrow (Taxes and Insurance) | $0.00 | $0.00 |
| Fees | $0.00 | $0.00 |
| Partial Payment (Unapplied) | $0.00 | $0.00 |
| Total | $0.00 | $0.00 |

**\*\* Delinquency Notice \*\***

You are late on your mortgage payments. Your account has been referred to an attorney to initiate a foreclosure action. Failure to bring your loan current may result in fees and foreclosure -- the loss of your home. As of April 3, 2019, you are 731 days delinquent on your mortgage loan. This is your *Recent Account History*:

* Payment due 11/01/2018
* Payment due 12/01/2018
* Payment due 01/01/2019
* Payment due 02/01/2019
* Payment due 03/01/2019
* Payment due 04/01/2019
* Current Payment due 05/01/2019: $6,201.79
* Total: $214,267.37 due. You must pay this amount to bring your loan current.

| Explanation of Amount Due | | | | | |
|---|---|---|---|---|---|
| Due Date | Principal | Interest | Escrow | Other Funds | Total |
| 4/1/2017 | $4,024.85 | $1,967.60 | $0.00 | $0.00 | $5,992.45 |
| 5/1/2017 - 4/1/2019 | $106,558.55 | $39,144.31 | $0.00 | $0.00 | $145,702.86 |
| 5/1/2019 | $4,963.94 | $1,237.85 | $0.00 | $0.00 | $6,201.79 |
| Total Payments Due | | | | | $157,897.10 |
| Total Fees and Charges | | | | | $56,370.27 |
| Total Amount Due | | | | | $214,267.37 |

Customer Service: (800) 603-0836
Website: borrower.snsc.com * Email: customserv@snsc.com

**Important Messages**

Statement includes transactions through 04-03-2019. Reinstatement figures are subject to change. We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected on your credit report.

If you have previously received a discharge in bankruptcy and this debt was not reaffirmed, this correspondence is not and should not be construed to be an attempt to collect such a debt as your personal liability, but is instead a step in the enforcement of a mortgage lien against your property.

**Housing Counselor Information:** If you would like counseling or assistance, you can contact the following:
* U.S. Department of Housing and Urban Development (HUD): For a list of homeownership counselors or counseling organizations in your area, go to http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm or call 800-569-4287.

| Other Balances | |
|---|---|
| Description | Balance |
| Late Fees | $239.85 |
| Prior Serv Corp Adv | $19,906.05 |
| Prior Serv Esc Adv | $36,224.37 |

| Transaction Activity (3/7/2019 to 4/3/2019) | | | |
|---|---|---|---|
| Date | Description | Charges | Payments |
| 3/12/2019 | Late Charge Assessment | $15.00 | |

-------------------------------------------------

Detach at Perforation

**SN SERVICING CORPORATION**

Customer Service: (800) 603-0836

DONAL MCDONAGH
2416 SANDERS RIDGE LN
GERMANTOWN, TN 38138

SN Servicing Corporation
SCIG Series III Trust
PO BOX 660820
DALLAS, TX 75266-0820

**Payment Coupon**

Please return with your check payable to: **SN Servicing Corporation**

| Amount due for Loan | |
|---|---|
| Due  4/1/2017 | $5,992.45 |
| **Total Amount Due \*** | **$214,267.37** |
| $15.00 late fee will be charged on or after 5/12/2019 | |
| Additional Principal | $    . |
| Additional Escrow | $    . |
| **Total Amount Enclosed** | $    . |

\* Figures are subject to change.
Please call (800) 603-0836 to update these figures prior to remitting funds.

PAPERLESS

## SN SERVICING CORPORATION
323 5TH STREET
EUREKA CA 95501

| Account Information - Statement Date 3/6/2019 | |
|---|---|
| Account Number | |
| Payment Due Date | 4/1/2017 |
| **Total Amount Due** | **$208,050.58** |
| $15.00 late fee may be charged on or after 4/12/2019 | |
| Outstanding Principal | $393,520.58 |
| This is not the amount to pay off your loan | |
| Interest Rate (Until 7/1/2023) | 6% |
| Prepayment Penalty | No |
| Escrow Balance | $0.00 |

DONAL MCDONAGH
2416 SANDERS RIDGE LN
GERMANTOWN, TN 38138

| Past Payment Breakdown | Paid Since 2/7/2019 | Paid Year to Date |
|---|---|---|
| Principal | $0.00 | $0.00 |
| Interest | $0.00 | $0.00 |
| Escrow (Taxes and Insurance) | $0.00 | $0.00 |
| Fees | $0.00 | $0.00 |
| Partial Payment (Unapplied) | $0.00 | $0.00 |
| **Total** | **$0.00** | **$0.00** |

### ** Delinquency Notice **
You are late on your mortgage payments. Your account has been referred to an attorney to initiate a foreclosure action. Failure to bring your loan current may result in fees and foreclosure -- the loss of your home. As of March 6, 2019, you are 703 days delinquent on your mortgage loan. This is your *Recent Account History*:

* Payment due 10/01/2018
* Payment due 11/01/2018
* Payment due 12/01/2018
* Payment due 01/01/2019
* Payment due 02/01/2019
* Payment due 03/01/2019
* Current Payment due 04/01/2019: $6,201.79
* **Total $208,050.58 due. You must pay this amount to bring your loan current.**

| Explanation of Amount Due | | | | | |
|---|---|---|---|---|---|
| Due Date | Principal | Interest | Escrow | Other Funds | Total |
| 4/1/2017 | $4,024.85 | $1,967.60 | $0.00 | $0.00 | $5,992.45 |
| 5/1/2017 - 3/1/2019 | $101,616.23 | $37,884.84 | $0.00 | $0.00 | $139,501.07 |
| 4/1/2019 | $4,942.32 | $1,259.47 | $0.00 | $0.00 | $6,201.79 |
| Total Payments Due | | | | | $151,695.31 |
| Total Fees and Charges | | | | | $56,355.27 |
| Total Amount Due | | | | | $208,050.58 |

Customer Service: (800) 603-0836
Website: borrower.snsc.com * Email: customserv@snsc.com

### Important Messages
Statement includes transactions through 03-06-2019. Reinstatement figures are subject to change. We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected on your credit report.

If you have previously received a discharge in bankruptcy and this debt was not reaffirmed, this correspondence is not and should not be construed to be an attempt to collect a debt as your personal liability, but is instead a step in the enforcement of a mortgage lien against your property.
**Housing Counselor Information** If you would like counseling or assistance, you can contact the following:
* U.S. Department of Housing and Urban Development (HUD): For a list of homeownership counselors or counseling organizations in your area, go to http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm or call 800-569-4287.

| Other Balances | |
|---|---|
| Description | Balance |
| Late Fees | $224.85 |
| Prior Serv Corp Adv | $19,906.05 |
| Prior Serv Esc Adv | $36,224.37 |

| Transaction Activity (2/7/2019 to 3/6/2019) | | | |
|---|---|---|---|
| Date | Description | Charges | Payments |
| 2/12/2019 | Late Charge Assessment | $15.00 | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Detach at Perforation

## SN SERVICING CORPORATION
Customer Service (800) 603-0836

### Payment Coupon
Please return with your check payable to: **SN Servicing Corporation**

DONAL MCDONAGH
2416 SANDERS RIDGE LN
GERMANTOWN, TN 38138

| Amount due for Loan | |
|---|---|
| Due 4/1/2017 | $5,992.45 |
| **Total Amount Due *** | **$208,050.58** |
| $15.00 late fee will be charged on or after 4/12/2019 | |
| Additional Principal | $ . |
| Additional Escrow | $ . |
| Total Amount Enclosed | $ . |

SN Servicing Corporation
SCIG Series III Trust
PO BOX 660820
DALLAS, TX 75266-0820

* Figures are subject to change.
Please call (800) 603-0836 to update these figures prior to remitting funds.

# SN SERVICING CORPORATION

323 5TH STREET
EUREKA CA 95501

| Account Information - Statement Date 2/6/2019 | |
|---|---|
| Account Number | |
| Payment Due Date | 4/1/2017 |
| **Total Amount Due** | **$201,833.79** |
| $15.00 late fee may be charged on or after 3/12/2019 | |
| Outstanding Principal | $393,520 58 |
| This is not the amount to pay off your loan | |
| Interest Rate (Until 7/1/2023) | 6% |
| Prepayment Penalty | No |
| Escrow Balance | $0.00 |

DONAL MCDONAGH
2416 SANDERS RIDGE LN
GERMANTOWN, TN 38138

| Past Payment Breakdown | Paid Since 1/3/2019 | Paid Year to Date |
|---|---|---|
| Principal | $0.00 | $0.00 |
| Interest | $0.00 | $0.00 |
| Escrow (Taxes and Insurance) | $0.00 | $0.00 |
| Fees | $0.00 | $0.00 |
| Partial Payment (Unapplied) | $0.00 | $0.00 |
| **Total** | **$0.00** | **$0.00** |

**\*\* Delinquency Notice \*\***

You are late on your mortgage payments. Your account has been referred to an attorney to initiate a foreclosure action. Failure to bring your loan current may result in fees and foreclosure -- the loss of your home. As of February 6, 2019, you are 675 days delinquent on your mortgage loan. This is your *Recent Account History:*

* Payment due 09/01/2018
* Payment due 10/01/2018
* Payment due 11/01/2018
* Payment due 12/01/2018
* Payment due 01/01/2019
* Payment due 02/01/2019
* Current Payment due 03/01/2019: $6,201.79
* **Total $201,833.79 due. You must pay this amount to bring your loan current.**

| Explanation of Amount Due | | | | | |
|---|---|---|---|---|---|
| Due Date | Principal | Interest | Escrow | Other Funds | Total |
| 4/1/2017 | $4,024.85 | $1,967 60 | $0.00 | $0.00 | $5,992.45 |
| 5/1/2017 - 2/1/2019 | $96,695.44 | $36,603 84 | $0.00 | $0.00 | $133,299.28 |
| 3/1/2019 | $4,920.79 | $1,281 00 | $0.00 | $0.00 | $6,201.79 |
| Total Payments Due | | | | | $145,493.52 |
| Total Fees and Charges | | | | | $56,340 27 |
| Total Amount Due | | | | | $201,833.79 |

Customer Service: (800) 603-0836
Website: borrower.snsc.com * Email: customserv@snsc.com

**Important Messages**

Statement includes transactions through 02-06-2019. Reinstatement figures are subject to change. We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected on your credit report.

If you have previously received a discharge in bankruptcy and this debt was not reaffirmed, this correspondence is not and should not be construed to be an attempt to collect such a debt as your personal liability, but is instead a step in the enforcement of a mortgage lien against your property.

**Housing Counselor Information** If you would like counseling or assistance, you can contact the following:
* U.S. Department of Housing and Urban Development (HUD): For a list of homeownership counselors or counseling organizations in your area, go to http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm or call 800-569-4287.

| Other Balances | |
|---|---|
| Description | Balance |
| Late Fees | $209.85 |
| Prior Serv Corp Adv | $19,906.05 |
| Prior Serv Esc Adv | $36 224.37 |

| Transaction Activity (1/3/2019 to 2/6/2019) | | | |
|---|---|---|---|
| Date | Description | Charges | Payments |
| 1/12/2019 | Late Charge Assessment | $15.00 | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Detach at Perforation

# SN SERVICING CORPORATION

Customer Service (800) 603-0836

## Payment Coupon

Please return with your check payable to: **SN Servicing Corporation**

DONAL MCDONAGH
2416 SANDERS RIDGE LN
GERMANTOWN, TN 38138

| Amount due for Loan | |
|---|---|
| Due 4/1/2017 | $5,992.45 |
| **Total Amount Due \*** | **$201,833.79** |
| $15.00 late fee will be charged on or after 3/12/2019 | |
| Additional Principal | $ . |
| Additional Escrow | $ . |
| **Total Amount Enclosed** | **$ .** |

\* Figures are subject to change.
Please call (800) 603-0836 to update these figures prior to remitting funds.

SN Servicing Corporation
SCIG Series III Trust
PO BOX 660820
DALLAS, TX 75266-0820

# SN SERVICING CORPORATION

323 5TH STREET
EUREKA CA 95501

| Account Information - Statement Date 1/2/2019 | |
|---|---|
| Account Number | |
| Payment Due Date | 4/1/2017 |
| **Total Amount Due** | **$195,617.00** |
| $15.00 late fee may be charged on or after 2/12/2019 | |
| Outstanding Principal | $393,520 58 |
| This is not the amount to pay off your loan | |
| Interest Rate (Until 7/1/2023) | 6% |
| Prepayment Penalty | No |
| Escrow Balance | $0.00 |

| Past Payment Breakdown | Paid Since 12/6/2018 | Paid Year to Date |
|---|---|---|
| Principal | $0.00 | $0.00 |
| Interest | $0.00 | $0.00 |
| Escrow (Taxes and Insurance) | $0.00 | $0.00 |
| Fees | $0.00 | $0.00 |
| Partial Payment (Unapplied) | $0.00 | $0.00 |
| Total | $0.00 | $0.00 |

DONAL MCDONAGH
2416 SANDERS RIDGE LN
GERMANTOWN, TN 38138

## ** Delinquency Notice **

You are late on your mortgage payments. Your account has been referred to an attorney to initiate a foreclosure action. Failure to bring your loan current may result in fees and foreclosure -- the loss of your home. As of January 2, 2019, you are 640 days delinquent on your mortgage loan.   This is your *Recent Account History*:

* Payment due 08/01/2018
* Payment due 09/01/2018
* Payment due 10/01/2018
* Payment due 11/01/2018
* Payment due 12/01/2018
* Payment due 01/01/2019
* Current Payment due 02/01/2019: $6,201.79
* **Total  $195,617.00 due. You must pay this amount to bring your loan current.**

| Explanation of Amount Due | | | | | |
|---|---|---|---|---|---|
| Due Date | Principal | Interest | Escrow | Other Funds | Total |
| 4/1/2017 | $4,024.85 | $1,967 60 | $0.00 | $0.00 | $5,992.45 |
| 5/1/2017 - 1/1/2019 | $91,796.09 | $35,301.40 | $0.00 | $0.00 | $127,097.49 |
| 2/1/2019 | $4,899.35 | $1,302.44 | $0.00 | $0.00 | $6,201.79 |
| Total Payments Due | | | | | $139,291.73 |
| Total Fees and Charges | | | | | $56,325 27 |
| Total Amount Due | | | | | $195,617.00 |

Customer Service: (800) 603-0836
Website: borrower.snsc.com * Email: customserv@snsc.com

### Important Messages

Statement includes transactions through 01-02-2019. Reinstatement figures are subject to change. We may report information about your account to credit bureaus.  Late payments, missed payments  or other defaults on your account may be reflected on your credit report.

If you have previously received a discharge in bankruptcy and this debt was not reaffirmed, this correspondence is not and should not be construed to be an attempt to collect such a debt as your personal liability, but is instead a step in the enforcement of a mortgage lien against your property.

**Housing Counselor Information**  If you would like counseling or assistance, you can contact the following:

* U.S. Department of Housing and Urban Development (HUD): For a list of homeownership counselors or counseling organizations in your area, go to http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm or call 800-569-4287.

| Other Balances | |
|---|---|
| Description | Balance |
| Late Fees | $194.85 |
| Prior Serv Corp Adv | $19,906.05 |
| Prior Serv Esc Adv | $36 224.37 |

| Transaction Activity (12/6/2018 to 1/2/2019) | | | | |
|---|---|---|---|---|
| Date | Description | | Charges | Payments |
| 12/12/2018 | Late Charge Assessment | | $15.00 | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Detach at Perforation

# SN SERVICING CORPORATION

Customer Service  (800) 603-0836

DONAL MCDONAGH
2416 SANDERS RIDGE LN
GERMANTOWN, TN 38138

SN Servicing Corporation
SCIG Series III Trust
PO BOX 660820
DALLAS, TX 75266-0820

## Payment Coupon

Please return with your check payable to: **SN Servicing Corporation**

| Amount due for Loan | | |
|---|---|---|
| Due 4/1/2017 | | $5,992.45 |
| **Total Amount Due *** | | **$195,617.00** |
| $15.00 late fee will be charged on or after 2/12/2019 | | |
| Additional Principal | $ | . |
| Additional Escrow | $ | . |
| Total Amount Enclosed | $ | . |

* Figures are subject to change.
Please call (800) 603-0836 to update these figures prior to remitting funds.

PAPERLESS

**SN SERVICING CORPORATION**
323 5TH STREET
EUREKA CA 95501

**Account Information - Statement Date 12/5/2018**

| | |
|---|---|
| **Account Number** | |
| **Payment Due Date** | 4/1/2017 |
| **Total Amount Due** | **$189,400.21** |

$15.00 late fee may be charged on or after 1/12/2019

| | |
|---|---|
| **Outstanding Principal** | $393,520.58 |

This is not the amount to pay off your loan

| | |
|---|---|
| Interest Rate (Until 7/1/2023) | 6% |
| Prepayment Penalty | No |
| Escrow Balance | $0.00 |

DONAL MCDONAGH
2416 SANDERS RIDGE LN
GERMANTOWN, TN 38138

**Past Payment Breakdown**

| | Paid Since 11/8/2018 | Paid Year to Date |
|---|---|---|
| Principal | $0.00 | $7,989.72 |
| Interest | $0.00 | $3,995.18 |
| Escrow (Taxes and Insurance) | $0.00 | $0.00 |
| Fees | $152.74 | $4,608.46 |
| Partial Payment (Unapplied) | $0.00 | $0.00 |
| **Total** | **$152.74** | **$16,593.36** |

**\*\* Delinquency Notice \*\***

You are late on your mortgage payments. Your account has been referred to an attorney to initiate a foreclosure action. Failure to bring your loan current may result in fees and foreclosure -- the loss of your home. As of December 5, 2018, you are 612 days delinquent on your mortgage loan. This is your *Recent Account History*:

* Payment due 07/01/2018
* Payment due 08/01/2018
* Payment due 09/01/2018
* Payment due 10/01/2018
* Payment due 11/01/2018
* Payment due 12/01/2018
* Current Payment due 01/01/2019: $6,201.79
* Total $189,400.21 due. You must pay this amount to bring your loan current.

**Explanation of Amount Due**

| Due Date | Principal | Interest | Escrow | Other Funds | Total |
|---|---|---|---|---|---|
| 4/1/2017 | $4,024.85 | $1,967.60 | $0.00 | $0.00 | $5,992.45 |
| 5/1/2017 - 12/1/2018 | $86,918.08 | $33,977.62 | $0.00 | $0.00 | $120,895.70 |
| 1/1/2019 | $4,878.01 | $1,323.78 | $0.00 | $0.00 | $6,201.79 |
| Total Payments Due | | | | | $133,089.94 |
| Total Fees and Charges | | | | | $56,310.27 |
| Total Amount Due | | | | | $189,400.21 |

Customer Service: (800) 603-0836
Website: borrower.snsc.com \* Email: customserv@snsc.com

**Important Messages**

Statement includes transactions through 12-05-2018. Reinstatement figures are subject to change. We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected on your credit report.

If you have previously received a discharge in bankruptcy and this debt was not reaffirmed, this correspondence is not and should not be construed to be an attempt to collect such a debt as your personal liability, but is instead a step in the enforcement of a mortgage lien against your property.

**Housing Counselor Information** If you would like counseling or assistance, you can contact the following:

* U.S. Department of Housing and Urban Development (HUD): For a list of homeownership counselors or counseling organizations in your area, go to http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm or call 800-569-4287.

**Other Balances**

| Description | Balance |
|---|---|
| Late Fees | $179.85 |
| Prior Serv Corp Adv | $19,906.05 |
| Prior Serv Esc Adv | $36,224.37 |

**Transaction Activity (11/8/2018 to 12/5/2018)**

| Date | Description | Charges | Payments |
|---|---|---|---|
| 11/12/2018 | Late Charge Assessment | $15.00 | |
| 11/16/2018 | Prepetition Unapplied Payment Reversal | | -$152.74 |
| 11/16/2018 | Prior Serv Corp Adv Payment | | $152.74 |
| 11/27/2018 | Prior Serv Corp Adv Waiver | -$20,112.18 | |
| 11/27/2018 | Prior Serv Esc Adv Assessment | $20,112.18 | |

------------------------------------------------------------
Detach at Perforation

**SN SERVICING CORPORATION**
Customer Service (800) 603-0836

**Payment Coupon**

Please return with your check payable to: **SN Servicing Corporation**

DONAL MCDONAGH
2416 SANDERS RIDGE LN
GERMANTOWN, TN 38138

| Amount due for Loan | | |
|---|---|---|
| Due 4/1/2017 | | $5,992.45 |
| **Total Amount Due \*** | | **$189,400.21** |

$15.00 late fee will be charged on or after 1/12/2019

| | | |
|---|---|---|
| Additonal Principal | $ | . |
| Additional Escrow | $ | . |
| Total Amount Enclosed | $ | . |

\* Figures are subject to change.
Please call (800) 603-0836 to update these figures prior to remitting funds.

SN Servicing Corporation
SCIG Series III Trust
PO BOX 660820
DALLAS, TX 75266-0820

# SN SERVICING CORPORATION
323 5TH STREET
EUREKA CA 95501

| Account Information - Statement Date 11/7/2018 | |
|---|---|
| Account Number | |
| Payment Due Date | 4/1/2017 |
| **Total Amount Due** | **$183,336.16** |

$15.00 late fee may be charged on or after 12/12/2018

| | |
|---|---|
| Outstanding Principal | $393,520.58 |
| *This is not the amount to pay off your loan* | |
| Interest Rate (Until 7/1/2023) | 6% |
| Prepayment Penalty | No |
| Escrow Balance | $0.00 |

DONAL MCDONAGH
2416 SANDERS RIDGE LN
GERMANTOWN, TN 38138

### Past Payment Breakdown

| | Paid Since 10/4/2018 | Paid Year to Date |
|---|---|---|
| Principal | $0.00 | $7,989.72 |
| Interest | $0.00 | $3,995.18 |
| Escrow (Taxes and Insurance) | $0.00 | $0.00 |
| Fees | $0.00 | $4,455.72 |
| Partial Payment (Unapplied) | $0.00 | $0.00 |
| **Total** | **$0.00** | **$16,440.62** |

### ** Delinquency Notice **

You are late on your mortgage payments. Failure to bring your loan current may result in fees and foreclosure -- the loss of your home. As of November 7, 2018, you are 584 days delinquent on your mortgage loan. This is your *Recent Account History*:

* Payment due 06/01/2018
* Payment due 07/01/2018
* Payment due 08/01/2018
* Payment due 09/01/2018
* Payment due 10/01/2018
* Payment due 11/01/2018
* Current Payment due 12/01/2018: $6,201.79
* **Total $183,336.16 due. You must pay this amount to bring your loan current.**

### Explanation of Amount Due

| Due Date | Principal | Interest | Escrow | Other Funds | Total |
|---|---|---|---|---|---|
| 4/1/2017 | $4,024.85 | $1,967.60 | $0.00 | $0.00 | $5,992.45 |
| 5/1/2017 - 11/1/2018 | $82,061.32 | $32,632.59 | $0.00 | $0.00 | $114,693.91 |
| 12/1/2018 | $4,856.76 | $1,345.03 | $0.00 | $0.00 | $6,201.79 |
| Total Payments Due | | | | | $126,888.15 |
| Total Fees and Charges | | | | | $56,448.01 |
| Total Amount Due | | | | | $183,336.16 |

Customer Service: (800) 603-0836
Website: borrower.snsc.com * Email: customserv@snsc.com

### Important Messages

Statement includes transactions through 11-07-2018.
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected on your credit report.

If you have previously received a discharge in bankruptcy and this debt was not reaffirmed, this correspondence is not and should not be construed to be an attempt to collect such a debt as your personal liability, but is instead a step in the enforcement of a mortgage lien against your property.
**Housing Counselor Information** If you would like counseling or assistance, you can contact the following:
* U.S. Department of Housing and Urban Development (HUD): For a list of homeownership counselors or counseling organizations in your area, go to http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm or call 800-569-4287.

### Other Balances

| Description | Balance |
|---|---|
| Late Fees | $164.85 |
| Prior Serv Corp Adv | $40,170.97 |
| Prior Serv Esc Adv | $16,112.19 |
| Unapplied | $152.74 |

### Transaction Activity (10/4/2018 to 11/7/2018)

| Date | Description | Charges | Payments |
|---|---|---|---|
| 10/12/2018 | Late Charge Assessment | $15.00 | |

---

Detach at Perforation

# SN SERVICING CORPORATION
Customer Service (800) 603-0836

DONAL MCDONAGH
2416 SANDERS RIDGE LN
GERMANTOWN, TN 38138

SN Servicing Corporation
SCIG Series III Trust
PO BOX 660820
DALLAS, TX 75266-0820

## Payment Coupon
Please return with your check payable to: **SN Servicing Corporation**

| Amount due for Loan | |
|---|---|
| Due 4/1/2017 | $5,992.45 |
| **Total Payments Due *** | **$126,888.15** |

$15.00 late fee will be charged on or after 12/12/2018

| | | |
|---|---|---|
| Additonal Principal | $ | . |
| Additional Escrow | $ | . |
| **Total Amount Enclosed** | **$** | **.** |

* Does not include other fees, charges and balances.

## SN SERVICING CORPORATION
323 5TH STREET
EUREKA CA 95501

| Account Information - Statement Date 10/3/2018 | |
|---|---|
| Account Number | |
| Payment Due Date | 4/1/2017 |
| **Total Amount Due** | **$177,119.37** |
| $15.00 late fee will be charged on or after 11/12/2018 | |
| Outstanding Principal | $393,520.58 |
| This is not the amount to pay off your loan | |
| Interest Rate (Until 7/1/2023) | 6% |
| Prepayment Penalty | No |
| Escrow Balance | $0.00 |

DONAL MCDONAGH
2416 SANDERS RIDGE LN
GERMANTOWN, TN 38138

| Past Payment Breakdown | Paid Since 9/6/2018 | Paid Year to Date |
|---|---|---|
| Principal | $0.00 | $7,989.72 |
| Interest | $0.00 | $3,995.18 |
| Escrow (Taxes and Insurance) | $0.00 | $0.00 |
| Fees | $0.00 | $4,455.72 |
| Partial Payment (Unapplied) | $0.00 | $0.00 |
| Total | $0.00 | $16,440.62 |

**\*\* Delinquency Notice \*\***

You are late on your mortgage payments. Failure to bring your loan current may result in fees and foreclosure -- the loss of your home. As of October 3, 2018, you are 549 days delinquent on your mortgage loan. This is your *Recent Account History*:

* Payment due 05/01/2018
* Payment due 06/01/2018
* Payment due 07/01/2018
* Payment due 08/01/2018
* Payment due 09/01/2018
* Payment due 10/01/2018
* Current Payment due 11/01/2018: $6,201.79

* Total $177,119.37 due. You must pay this amount to bring your loan current.

| Explanation of Amount Due | | | | | |
|---|---|---|---|---|---|
| Due Date | Principal | Interest | Escrow | Other Funds | Total |
| 4/1/2017 | $4,024.85 | $1,967.60 | $0.00 | $0.00 | $5,992.45 |
| 5/1/2017 - 10/1/2018 | $77,225.71 | $31,266.41 | $0.00 | $0.00 | $108,492.12 |
| 11/1/2018 | $4,835.61 | $1,366.18 | $0.00 | $0.00 | $6,201.79 |
| Total Payments Due | | | | | $120,686.36 |
| Total Fees and Charges | | | | | $56,433.01 |
| Total Amount Due | | | | | $177,119.37 |

Customer Service: (800) 603-0836
Website: borrower.snsc.com * Email: customserv@snsc.com

**Important Messages**

Statement includes transactions through 10-03-2018.
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected on your credit report.

If you have previously received a discharge in bankruptcy and this debt was not reaffirmed, this correspondence is not and should not be construed to be an attempt to collect such a debt as your personal liability, but is instead a step in the enforcement of a mortgage lien against your property.
**Housing Counselor Information** If you would like counseling or assistance, you can contact the following:
* U.S. Department of Housing and Urban Development (HUD): For a list of homeownership counselors or counseling organizations in your area, go to http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm or call 800-569-4287.

| Other Balances | |
|---|---|
| Description | Balance |
| Late Fees | $149.85 |
| Prior Serv Corp Adv | $40,170.97 |
| Prior Serv Esc Adv | $16,112.19 |
| Unapplied | $152.74 |

| Transaction Activity (9/6/2018 to 10/3/2018) | | | |
|---|---|---|---|
| Date | Description | Charges | Payments |
| 9/12/2018 | Late Charge Assessment | $15.00 | |

-------------------------------------------------
Detach at Perforation

## SN SERVICING CORPORATION
Customer Service (800) 603-0836

**Payment Coupon**
Please return with your check payable to: **SN Servicing Corporation**

DONAL MCDONAGH
2416 SANDERS RIDGE LN
GERMANTOWN, TN 38138

| Amount due for Loan | |
|---|---|
| Due 4/1/2017 | $5,992.45 |
| **Total Payments Due \*** | $120,686.36 |
| $15.00 late fee will be charged on or after 11/12/2018 | |
| Additonal Principal | $   . |
| Additional Escrow | $   . |
| **Total Amount Enclosed** | $   . |

* Does not include other fees, charges and balances.

SN Servicing Corporation
SCIG Series III Trust
PO BOX 660820
DALLAS, TX 75266-0820

**SN SERVICING CORPORATION**
323 5TH STREET
EUREKA CA 95501

| Account Information - Statement Date 9/5/2018 | |
|---|---|
| **Account Number** | |
| **Payment Due Date** | 4/1/2017 |
| **Total Amount Due** | **$170,902.58** |
| $15.00 late fee will be charged on or after 10/12/2018 | |
| **Outstanding Principal** | $393,520.58 |
| This is not the amount to pay off your loan | |
| Interest Rate (Until 7/1/2023) | 6% |
| Prepayment Penalty | No |
| Escrow Balance | $0.00 |

DONAL MCDONAGH
2416 SANDERS RIDGE LN
GERMANTOWN, TN 38138

| Past Payment Breakdown | | |
|---|---|---|
| | **Paid Since 8/9/2018** | **Paid Year to Date** |
| Principal | $0.00 | $7,989.72 |
| Interest | $0.00 | $3,995.18 |
| Escrow (Taxes and Insurance) | $0.00 | $0.00 |
| Fees | $4,455.72 | $4,455.72 |
| Partial Payment (Unapplied) | -$4,455.72 | $0.00 |
| **Total** | **$0.00** | **$16,440.62** |

**** Delinquency Notice ****

You are late on your mortgage payments. Failure to bring your loan current may result in fees and foreclosure -- the loss of your home. As of September 5, 2018, you are 521 days delinquent on your mortgage loan. This is your *Recent Account History*:

* Payment due 04/01/2018
* Payment due 05/01/2018
* Payment due 06/01/2018
* Payment due 07/01/2018
* Payment due 08/01/2018
* Payment due 09/01/2018
* Current Payment due 10/01/2018: $6,201.79

* Total **$170,902.58 due. You must pay this amount to bring your loan current.**

| Explanation of Amount Due | | | | | |
|---|---|---|---|---|---|
| **Due Date** | **Principal** | **Interest** | **Escrow** | **Other Funds** | **Total** |
| 4/1/2017 | $4,024.85 | $1,967.60 | $0.00 | $0.00 | $5,992.45 |
| 5/1/2017 - 9/1/2018 | $72,411.16 | $29,879.17 | $0.00 | $0.00 | $102,290.33 |
| 10/1/2018 | $4,814.55 | $1,387.24 | $0.00 | $0.00 | $6,201.79 |
| Total Payments Due | | | | | $114,484.57 |
| Total Fees and Charges | | | | | $56,418.01 |
| Total Amount Due | | | | | $170,902.58 |

**Customer Service: (800) 603-0836**
Website: borrower.snsc.com * Email: customserv@snsc.com

**Important Messages**
Statement includes transactions through 09-05-2018.
We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected on your credit report.

If you have previously received a discharge in bankruptcy and this debt was not reaffirmed, this correspondence is not and should not be construed to be an attempt to collect such a debt as your personal liability, but is instead a step in the enforcement of a mortgage lien against your property.
**Housing Counselor Information** If you would like counseling or assistance, you can contact the following:
● U.S. Department of Housing and Urban Development (HUD): For a list of homeownership counselors or counseling organizations in your area, go to http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm or call 800-569-4287.
**Partial Payments** Any partial payments that you make are not applied to your mortgage, but instead are held in a separate suspense account. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

| Other Balances | |
|---|---|
| **Description** | **Balance** |
| Late Fees | $134.85 |
| Prior Serv Corp Adv | $40,170.97 |
| Prior Serv Esc Adv | $16,112.19 |
| Unapplied | $152.74 |

| Transaction Activity (8/9/2018 to 9/5/2018) | | | |
|---|---|---|---|
| **Date** | **Description** | **Charges** | **Payments** |
| 8/12/2018 | Late Charge Assessment | $15.00 | |
| 8/16/2018 | Prior Serv Esc Adv Payment | | $4,608.46 |
| 8/16/2018 | Unapplied Payment Reversal | | -$4,455.72 |
| 8/16/2018 | Prior Serv Esc Adv Payment Reversal | | -$152.74 |

---

Detach at Perforation

**SN SERVICING CORPORATION**
Customer Service (800) 603-0836

**Payment Coupon**
Please return with your check payable to: **SN Servicing Corporation**

DONAL MCDONAGH
2416 SANDERS RIDGE LN
GERMANTOWN, TN 38138

| Amount due for Loan | |
|---|---|
| **Due 4/1/2017** | $5,992.45 |
| **Total Payments Due *** | $114,484.57 |
| $15.00 late fee will be charged on or after 10/12/2018 | |
| **Additonal Principal** | $ . |
| **Additional Escrow** | $ . |
| **Total Amount Enclosed** | $ . |

* Does not include other fees, charges and balances.

SN Servicing Corporation
SCIG Series III Trust
PO BOX 660820
DALLAS, TX 75266-0820

PAPERLESS

**SN SERVICING CORPORATION**
323 5TH STREET
EUREKA CA 95501

| Account Information - Statement Date  8/8/2018 | |
|---|---|
| **Account Number** | |
| **Payment Due Date** | 4/1/2017 |
| **Total Amount Due** | **$169,141.51** |

$15.00 late fee will be charged on or after 9/12/2018

| | |
|---|---|
| Outstanding Principal | $393,520 58 |

This is not the amount to pay off your loan

| | |
|---|---|
| Interest Rate (Until 7/1/2023) | 6% |
| Prepayment Penalty | No |
| Escrow Balance | $0.00 |

DONAL MCDONAGH
2416 SANDERS RIDGE
GERMANTOWN, TN 38138

| Past Payment Breakdown | Paid Since 7/5/2018 | Paid Year to Date |
|---|---|---|
| Principal | $4,004.82 | $7,989.72 |
| Interest | $1 987.63 | $3 995.18 |
| Escrow (Taxes and Insurance) | $0.00 | $0.00 |
| Fees | $0.00 | $0.00 |
| Partial Payment (Unapplied) | -$0.45 | $4 455.72 |
| **Total** | **$5,992.00** | **$16,440.62** |

**\*\* Delinquency Notice \*\***

You are late on your mortgage payments.   Failure to bring your loan current may result in fees and foreclosure -- the loss of your home.  As of August 8, 2018, you are 493 days delinquent on your mortgage loan.  This is your *Recent Account History*:

* Payment due 03/01/2018
* Payment due 04/01/2018
* Payment due 05/01/2018
* Payment due 06/01/2018
* Payment due 07/01/2018
* Payment due 08/01/2018
* Current Payment due 09/01/2018: $6,201.79
* **Total  $169,141.51 due. You must pay this amount to bring your loan current.**

| Explanation of Amount Due | | | | | |
|---|---|---|---|---|---|
| Due Date | Principal | Interest | Escrow | Other Funds | Total |
| 4/1/2017 | $4,024.85 | $1,967 60 | $0.00 | $0.00 | $5,992.45 |
| 5/1/2017 - 8/1/2018 | $67,617.59 | $28,470 95 | $0.00 | $0.00 | $96,088 54 |
| 9/1/2018 | $4,793.57 | $1,408 22 | $0.00 | $0.00 | $6,201.79 |
| Total Payments Due | | | | | $108,282.78 |
| Total Fees and Charges | | | | | $60,858.73 |
| Total Amount Due | | | | | $169 141.51 |

Customer Service: (800) 603-0836
Website: borrower.snsc.com * Email: customserv@snsc.com

**Important Messages**

Statement includes transactions through 08-08-2018.
We may report information about your account to credit bureaus.  Late payments, missed payments  or other defaults on your account may be reflected on your credit report.

If you have previously received a discharge in bankruptcy and this debt was not reaffirmed, this correspondence is not and should not be construed to be an attempt to collect such a debt as your personal liability, but is instead a step in the enforcement of a mortgage lien against your property.
**Housing Counselor Information**  If you would like counseling or assistance, you can contact the following:
* U.S. Department of Housing and Urban Development (HUD): For a list of homeownership counselors or counseling organizations in your area, go to http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm or call 800-569-4287.

**Partial Payments**  Any partial payments that you make are not applied to your mortgage, but instead are held in a separate suspense account.  If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

| Other Balances | |
|---|---|
| Description | Balance |
| Late Fees | $119.85 |
| Prior Serv Corp Adv | $40,170.97 |
| Prior Serv Esc Adv | $20,567.91 |
| Unapplied | $4 608.46 |

| Transaction Activity (7/5/2018 to 8/8/2018) | | | | |
|---|---|---|---|---|
| Date | Description | | Charges | Payments |
| 7/23/2018 | Unapplied Payment | | | $5,992.00 |
| 7/23/2018 | Unapplied Payment Reversal | | | -$5,992.45 |
| 7/23/2018 | Payment | | | $5,992.45 |
| 7/28/2018 | Late Charge Assessment | | $119.85 | |

- - - - - - - - - - - - - - - - Detach at Perforation - - - - - - - - - - - - - - - -

**SN SERVICING CORPORATION**
Customer Service  (800) 603-0836

**Payment Coupon**
Please return with your check payable to: **SN Servicing Corporation**

DONAL MCDONAGH
2416 SANDERS RIDGE
GERMANTOWN, TN 38138

| Amount due for Loan | |
|---|---|
| Due  4/1/2017 | $5,992.45 |
| **Total Payments Due \*** | **$108,282.78** |

$15.00 late fee will be charged on or after 9/12/2018

| | | |
|---|---|---|
| Additonal Principal | $ | . |
| Additional Escrow | $ | . |
| **Total Amount Enclosed** | **$** | . |

\* Does not include other fees, charges and balances.

SN Servicing Corporation
SCIG Series III Trust
PO BOX 660820
DALLAS, TX 75266-0820

**SN SERVICING CORPORATION**
323 5TH STREET
EUREKA CA 95501

| Account Information - Statement Date 7/4/2018 | |
|---|---|
| **Account Number** | |
| **Payment Due Date** | 3/1/2017 |
| **Total Amount Due** | $168,812.32 |
| $0.00 late fee will be charged on or after 8/1/2018 | |
| **Outstanding Principal** | $397,525.40 |
| This is not the amount to pay off your loan | |
| Interest Rate (Until 7/1/2023) | 6% |
| Prepayment Penalty | No |
| Escrow Balance | $0.00 |

DONAL MARTIN MCDONAGH
2416 SANDERS RIDGE
GERMANTOWN, TN 38138

| Past Payment Breakdown | Paid Since 6/7/2018 | Paid Year to Date |
|---|---|---|
| Principal | $0.00 | $3,984.90 |
| Interest | $0.00 | $2,007.55 |
| Escrow (Taxes and Insurance) | $0.00 | $0.00 |
| Fees | $0.00 | $0.00 |
| Partial Payment (Unapplied) | $490.85 | $4,456.17 |
| **Total** | **$490.85** | **$10,448.62** |

**** Delinquency Notice ****

You are late on your mortgage payments.  Failure to bring your loan current may result in fees and foreclosure -- the loss of your home.  As of July 4, 2018, you are 489 days delinquent on your mortgage loan. This is your *Recent Account History*:

* Payment due 02/01/2018
* Payment due 03/01/2018
* Payment due 04/01/2018
* Payment due 05/01/2018
* Payment due 06/01/2018
* Payment due 07/01/2018
* Current Payment due 08/01/2018: $6,201.79
* Total $168,812.32 due. You must pay this amount to bring your loan current.

| Explanation of Amount Due | | | | | |
|---|---|---|---|---|---|
| Due Date | Principal | Interest | Escrow | Other Funds | Total |
| 3/1/2017 | $4,004.82 | $1,987.63 | $0.00 | $0.00 | $5,992.45 |
| 4/1/2017 - 7/1/2018 | $66,869.75 | $29,009.45 | $0.00 | $0.00 | $95,879.20 |
| 8/1/2018 | $4,772.69 | $1,429.10 | $0.00 | $0.00 | $6,201.79 |
| Total Payments Due | | | | | $108,073.44 |
| Total Fees and Charges | | | | | $60,738.88 |
| Total Amount Due | | | | | $168,812.32 |

Customer Service: (800) 603-0836
Website: borrower.snsc.com * Email: customserv@snsc.com

**Important Messages**

Statement includes transactions through 07-04-2018.
We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected on your credit report.

If you have previously received a discharge in bankruptcy and this debt was not reaffirmed, this correspondence is not and should not be construed to be an attempt to collect such a debt as your personal liability, but is instead a step in the enforcement of a mortgage lien against your property.

**Housing Counselor Information**  If you would like counseling or assistance, you can contact the following:
* U.S. Department of Housing and Urban Development (HUD): For a list of homeownership counselors or counseling organizations in your area, go to http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm or call 800-569-4287.

**Partial Payments**  Any partial payments that you make are not applied to your mortgage, but instead are held in a separate suspense account.  If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

| Other Balances | |
|---|---|
| Description | Balance |
| Prior Serv Corp Adv | $40,170.97 |
| Prior Serv Esc Adv | $20,567.91 |
| Unapplied | $4,608.91 |

| Transaction Activity (6/7/2018 to 7/4/2018) | | | | |
|---|---|---|---|---|
| Date | Description | | Charges | Payments |
| 6/11/2018 | Unapplied Payment | | | $258.37 |
| 6/27/2018 | Unapplied Payment | | | $232.48 |

-------------------------------------------------
Detach at Perforation

**SN SERVICING CORPORATION**

Customer Service  (800) 603-0836

**Payment Coupon**

Please return with your check payable to: **SN Servicing Corporation**

DONAL MARTIN MCDONAGH
2416 SANDERS RIDGE
GERMANTOWN, TN 38138

| Amount due for Loan | |
|---|---|
| Due  3/1/2017 | $5,992.45 |
| Total Payments Due * | $108,073.44 |
| $0.00 late fee will be charged on or after 8/1/2018 | |
| Additonal Principal | $ . |
| Additional Escrow | $ . |
| Total Amount Enclosed | $ . |

* Does not include other fees, charges and balances.

SN Servicing Corporation
SCIG Series III Trust
PO BOX 660820
DALLAS, TX 75266-0820

MAILING BLOCK: PLEASE CONTACT SERVICER

# SN SERVICING CORPORATION
323 5TH STREET
EUREKA CA 95501

| Account Information - Statement Date 6/6/2018 | |
|---|---|
| **Account Number** | |
| **Post-Petition Payment Due Date** | 3/1/2017 |
| **Post-Petition Total Amount Due** | **$162,610.53** |
| $0.00 late fee will be charged on or after 7/1/2018 | |
| Outstanding Principal | $397,525.40 |
| This is not the amount to pay off your loan | |
| Interest Rate (Until 7/1/2023) | 6% |
| Prepayment Penalty | No |
| Escrow Balance | $0.00 |

DONAL MARTIN MCDONAGH
2416 SANDERS RIDGE
GERMANTOWN, TN 38138

| Past Payment Breakdown | Paid Since 5/3/2018 | Paid Year to Date |
|---|---|---|
| Principal | $0.00 | $3,984.90 |
| Interest | $0.00 | $2,007.55 |
| Escrow (Taxes and Insurance) | $0.00 | $0.00 |
| Fees | $0.00 | $0.00 |
| Partial Payment (Unapplied) | $0.00 | $3,965.32 |
| Total | $0.00 | $9,957.77 |

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement to you for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or the Trustee if you have questions.

If you want to stop receiving statements, write to us.

### Explanation of Amount Due (Post-Petition Payment)

| Due Date | Principal | Interest | Escrow | Other Funds | Total |
|---|---|---|---|---|---|
| 3/1/2017 | $4,004.82 | $1,987.63 | $0.00 | $0.00 | $5,992.45 |
| 4/1/2017 - 6/1/2018 | $62,532.24 | $27,354.51 | $0.00 | $0.00 | $89,886.75 |
| 7/1/2018 | $4,337.51 | $1,654.94 | $0.00 | $0.00 | $5,992.45 |
| Total Payments Due | | | | | $101,871.65 |
| Total Fees and Charges | | | | | $60,738.88 |
| Total Amount Due | | | | | $162,610.53 |

*The Payment Amount does not include any amount that was past due before you filed for bankruptcy.*

Customer Service: (800) 603-0836
Website: borrower.snsc.com * Email: customserv@snsc.com

### Important Messages

Statement includes transactions through 06-06-2018.
We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected on your credit report.
**We have not received all of your mortgage payments due since you filed for bankruptcy.**
This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.

**Housing Counselor Information** If you would like counseling or assistance, you can contact the following:
- U.S. Department of Housing and Urban Development (HUD): For a list of homeownership counselors or counseling organizations in your area, go to http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm or call 800-569-4287.

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| Paid on or after 5/3/2018 | $0.00 | Amounts have not been Finalized |
|---|---|---|
| Total Paid During Bankruptcy | $152.74 | |
| Current Balance | ($152.74) | |

### Other Balances

| Description | Balance |
|---|---|
| Prior Serv Corp Adv | $40,170.97 |
| Prior Serv Esc Adv | $20,567.91 |
| Unapplied | $4,118.06 |

### Transaction Activity (5/3/2018 to 6/6/2018)

| Date | Description | Charges | Payments |
|---|---|---|---|
| | No Transactional Detail | | |

---

Detach at Perforation

# SN SERVICING CORPORATION

**Customer Service  (800) 603-0836**

# Payment Coupon
Please return with your check payable to: SN Servicing Corporation

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or the Trustee if you have questions.

DONAL MARTIN MCDONAGH
2416 SANDERS RIDGE
GERMANTOWN, TN 38138

| Post-Petition Amount due for Loan | |
|---|---|
| Due 3/1/2017 | $5,992.45 |
| **Total Payments Due *** | **$101,871.65** |
| $0.00 late fee will be charged on or after 7/1/2018 | |
| Additonal Principal | $ . |
| Additional Escrow | $ . |
| **Total Amount Enclosed** | **$ .** |

* Does not include other fees, charges and balances.

SN Servicing Corporation
SCIG Series III Trust
PO BOX 660820
DALLAS, TX 75266-0820

# SN SERVICING CORPORATION

323 5TH STREET
EUREKA CA 95501

**Account Information - Statement Date** 5/2/2018

| Account Number | |
|---|---|
| Post-Petition Payment Due Date | 3/1/2017 |
| Post-Petition Total Amount Due | $156,618.08 |
| $0.00 late fee will be charged on or after 6/1/2018 | |
| Outstanding Principal | $397,525.40 |
| This is not the amount to pay off your loan | |
| Interest Rate (Until 7/1/2018) | 6% |
| Prepayment Penalty | No |
| Escrow Balance | $0.00 |

DONAL MARTIN MCDONAGH
2416 SANDERS RIDGE
GERMANTOWN, TN 38138

**Past Payment Breakdown**

| | Paid Since 4/2/2018 | Paid Year to Date |
|---|---|---|
| Principal | $3,984.90 | $3,984.90 |
| Interest | $2,007.55 | $2,007.55 |
| Escrow (Taxes and Insurance) | $0.00 | $0.00 |
| Fees | $0.00 | $0.00 |
| Partial Payment (Unapplied) | $3,965.32 | $3,965.32 |
| Total | $9,957.77 | $9,957.77 |

### Bankruptcy Message

Our records show that you are a debtor in bankruptcy. We are sending this statement to you for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or the Trustee if you have questions.

If you want to stop receiving statements, write to us.

### Explanation of Amount Due (Post-Petition Payment)

| Due Date | Principal | Interest | Escrow | Other Funds | Total |
|---|---|---|---|---|---|
| 3/1/2017 | $4,004.82 | $1,987.63 | $0.00 | $0.00 | $5,992.45 |
| 4/1/2017 - 5/1/2018 | $58,216.31 | $25,677.99 | $0.00 | $0.00 | $83,894.30 |
| 6/1/2018 | $4,315.93 | $1,676.52 | $0.00 | $0.00 | $5,992.45 |
| Total Payments Due | | | | | $95,879.20 |
| Total Fees and Charges | | | | | $60,738.88 |
| Total Amount Due | | | | | $156,618.08 |

*The Payment Amount does not include any amount that was past due before you filed for bankruptcy.*

Customer Service: (800) 603-0836
Website: borrower.snsc.com * Email: customserv@snsc.com

### Important Messages

Statement includes transactions through 05-02-2018.
We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected on your credit report.
**We have not received all of your mortgage payments due since you filed for bankruptcy.**
This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or the Trustee if you have questions.
Partial Payments: Any partial payments listed here are not applied to your mortgage, but instead are held in one or more separate suspense accounts. Once we receive funds equal to a full monthly payment, we will apply those funds to your mortgage.

**Housing Counselor Information** If you would like counseling or assistance, you can contact the following:
- U.S. Department of Housing and Urban Development (HUD): For a list of homeownership counselors or counseling organizations in your area, go to http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm or call 800-569-4287.

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre-Petition Arrearage)

| Paid on or after 4/2/2018 | $0.00 | Amounts have not been Finalized |
|---|---|---|
| Total Paid During Bankruptcy | $152.74 | |
| Current Balance | ($152.74) | |

### Other Balances

| Description | Balance |
|---|---|
| Prior Serv Corp Adv | $40,170.97 |
| Prior Serv Esc Adv | $20,567.91 |
| Unapplied | $4,118.06 |

### Transaction Activity (4/2/2018 to 5/2/2018)

| Date | Description | Charges | Payments |
|---|---|---|---|
| 4/27/2018 | Other Fee Assessment | $60,738.88 | |
| 4/30/2018 | Unapplied Payment | | $9,957.77 |
| 4/30/2018 | Prepetition Unapplied Payment | | $152.74 |
| 4/30/2018 | Unapplied Payment Reversal | | -$5,992.45 |
| 4/30/2018 | Payment | | $5,992.45 |

--- --- --- --- --- --- --- --- --- --- --- --- --- --- --- --- --- ---

Detach at Perforation

# SN SERVICING CORPORATION

Customer Service (800) 603-0836

DONAL MARTIN MCDONAGH
2416 SANDERS RIDGE
GERMANTOWN, TN 38138

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or the Trustee if you have questions.

SN Servicing Corporation
SCIG Series III Trust
PO BOX 660820
DALLAS, TX 75266-0820

## Payment Coupon

Please return with your check payable to: **SN Servicing Corporation**

**Post-Petition Amount due for Loan**

| Due 3/1/2017 | $5,992.45 |
|---|---|
| Total Payments Due * | $95,879.20 |
| $0.00 late fee will be charged on or after 6/1/2018 | |
| Additonal Principal | $ . |
| Additional Escrow | $ . |
| Total Amount Enclosed | $ . |

* Does not include other fees, charges and balances.

**SN SERVICING CORPORATION**

EUREKA CA  95501

(800) 603-0836
Para Español, Ext. 2660, 2643 o 2772
8:00 a.m. - 5:00 p.m. Pacific Time
Main Office NMLS #5985
Branch Office NMLS #9785

DONAL MARTIN MCDONAGH                                                    May 18, 2018
2416 SANDERS RIDGE
GERMANTOWN TN  38138

**RE: Loan Number:** ███████████

# Subsequent Interest Rate Adjustment Notice

THIS COMMUNICATION IS FROM A DEBT COLLECTOR. SN SERVICING CORPORATION, THEIR EMPLOYEES, AGENTS AND ATTORNEYS ARE ATTEMPTING TO COLLECT A DEBT. ANY INFORMATION OBTAINED BY US WILL BE USED FOR THAT PURPOSE.  TO THE EXTENT THAT YOU MAY HAVE RECEIVED A DISCHARGE IN BANKRUPTCY THIS COMMUNICATION SHOULD NOT BE CONSTRUED AS INTENT TO SUBJECT YOU TO PERSONAL LIABILITY FOR THE DISCHARGED DEBT.

## Changes to Your Mortgage Interest Rate and Payments on July 1, 2018

**Under the terms of your Adjustable-Rate Mortgage (ARM), you had a five-year period during which your interest rate stayed the same. That period ends on July 1, 2018, so on that date your interest rate and mortgage payment change. After that, your interest rate will not change every 5 years for the rest of your loan term.**

|  | **Current** Rate and Monthly Payment | **New** Rate and Monthly Payment |
|---|---|---|
| Interest Rate | 6.00% | 5.25% |
| **Total Monthly Payment** | **$5,992.45** | **$6,201.79** (due August 1, 2018) |

**IMPORTANT:** To the extent your original obligation was discharged, or is subject to an automatic stay of bankruptcy under Title 11 of the United States Code, this statement is for compliance and/or informational purposes only and does not constitute an attempt to collect a debt or to impose personal liability for such obligation. However, Creditor retains rights under its security instrument, including the right to foreclose its lien.

**Interest Rate:** We calculated your interest rate by taking a published "index rate" and adding a certain number of percentage points, called the "margin." Under your loan agreement, your index rate is the 1 Yr Treas. Sec Wkly Avg and your margin is 3.00%. The 1 Yr Treas. Sec Wkly Avg index is published Weekly in The Federal Reserve. The index rate plus margin will be rounded to the nearest 0.125%.

**Rate Limits:** Your rate cannot go higher than 12.25%, or lower than 3.00% over the life of the loan. Your rate can increase every years by no more than 2.00%. Your rate can decrease every 5 years by no more than 2.00%.

**New Interest Rate and Monthly Payment:** The table above shows your new interest rate and new monthly payment. These amounts are based on the 1 Yr Treas. Sec Wkly Avg index, your margin, your loan balance of $326,650.83, and your remaining loan term of 60 months.

**Prepayment Penalty:** None

Please continue to mail your payments as previously directed.  The title and telephone number of a person who will answer any question you may have regarding this notice is:

Name:  Katie Greene
Title: Asset Manager
Toll Free Number: (800) 603-0836,  ext: 2715

**\*If your account is not contractually current, the new payment amount will not go into effect until your loan is due for 08/01/2018.**

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor 1 | Donal Martin McDonagh |
| Debtor 2 (Spouse, if filing) | Michele Rawls McDonagh |

United States Bankruptcy Court for the: Western District of Tennessee

Case number  12-27642

Official Form 410S1

# Notice of Mortgage Payment Change                    12/15

If the debtor's plan provides for payment of postpetition contractual installments on your claim secured by a security interest in the debtor's principal residence, you must use this form to give notice of any changes in the installment payment amount. File this form as a supplement to your proof of claim at least 21 days before the new payment amount is due. See Bankruptcy Rule 3002.1.

**Name of creditor:** US Bank Trust National Association, et al.          **Court claim no.** (if known): 21-1

**Last 4 digits** of any number you use to identify the debtor's account:   1  4  6  0

**Date of payment change:**
Must be at least 21 days after date of this notice          08/01/2018

**New total payment:**
Principal, interest, and escrow, if any          $   6,201.79

---

**Part 1:**  **Escrow Account Payment Adjustment**

1. Will there be a change in the debtor's escrow account payment?

   ☑ No
   ☐ Yes. Attach a copy of the escrow account statement prepared in a form consistent with applicable nonbankruptcy law. Describe the basis for the change. If a statement is not attached, explain why:

   _____

   Current escrow payment: $ _____    New escrow payment: $ _____

---

**Part 2:**  **Mortgage Payment Adjustment**

2. Will the debtor's principal and interest payment change based on an adjustment to the interest rate on the debtor's variable-rate account?

   ☐ No
   ☑ Yes. Attach a copy of the rate change notice prepared in a form consistent with applicable nonbankruptcy law. If a notice is not attached, explain why: _____

   _____

   Current interest rate:   6.00 %          New interest rate:   5.25 %

   Current principal and interest payment: $  5,992.45    New principal and interest payment: $  6,201.79

---

**Part 3:**  **Other Payment Change**

3. Will there be a change in the debtor's mortgage payment for a reason not listed above?

   ☑ No
   ☐ Yes. Attach a copy of any documents describing the basis for the change, such as a repayment plan or loan modification agreement. (*Court approval may be required before the payment change can take effect.*)

   Reason for change: _____

   Current mortgage payment: $ _____    New mortgage payment: $ _____

---

| Debtor 1 | **Donal Martin McDonagh** | Case number *(if known)* | 12-27642 |
| | First Name    Middle Name    Last Name | | |

| **Part 4:** | **Sign Here** |
|---|---|

The person completing this Notice must sign it. Sign and print your name and your title, if any, and state your address and telephone number.

*Check the appropriate box.*

☐ I am the creditor.

☑ I am the creditor's authorized agent.

**I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.**

✖ /s/ Megan M. Lynch          Date 05/31/2018

Signature

Print:    Megan      M.      Lynch      Title Bankruptcy Asset Manager
       First Name   Middle Name   Last Name

Company   SN Servicing Corporation

Address   323 5th Street
       Number      Street

       Eureka        CA    95501
       City        State    ZIP Code

Contact phone   800-603-0836        Email bknotices@snsc.com

SERVICING CORPORATION
323 FIFTH STREET
EUREKA CA 95501

(800) 603-0836
Para Español, Ext. 2660, 2643 o 2772
8:00 a.m. ~ 5:00 p.m. Pacific Time
Main Office NMLS #5985
Branch Office NMLS #9785

DONAL MARTIN MCDONAGH
2416 SANDERS RIDGE
GERMANTOWN TN 38138

May 18, 2018

RE: Loan Number:

## Subsequent Interest Rate Adjustment Notice

THIS COMMUNICATION IS FROM A DEBT COLLECTOR. SN SERVICING CORPORATION, THEIR EMPLOYEES, AGENTS AND ATTORNEYS ARE ATTEMPTING TO COLLECT A DEBT. ANY INFORMATION OBTAINED BY US WILL BE USED FOR THAT PURPOSE. TO THE EXTENT THAT YOU MAY HAVE RECEIVED A DISCHARGE IN BANKRUPTCY THIS COMMUNICATION SHOULD NOT BE CONSTRUED AS INTENT TO SUBJECT YOU TO PERSONAL LIABILITY FOR THE DISCHARGED DEBT.

### Changes to Your Mortgage Interest Rate and Payments on July 1, 2018

**Under the terms of your Adjustable-Rate Mortgage (ARM), you had a five-year period during which your interest rate stayed the same. That period ends on July 1, 2018, so on that date your interest rate and mortgage payment change. After that, your interest rate will not change every 5 years for the rest of your loan term.**

|  | Current Rate and Monthly Payment | New Rate and Monthly Payment |
|---|---|---|
| Interest Rate | 6.00% | 5.25% |
| **Total Monthly Payment** | $5,992.45 | $6,201.79 (due August 1, 2018) |

**IMPORTANT:** To the extent your original obligation was discharged, or is subject to an automatic stay of bankruptcy under Title 11 of the United States Code, this statement is for compliance and/or informational purposes only and does not constitute an attempt to collect a debt or to impose personal liability for such obligation. However, Creditor retains rights under its security instrument, including the right to foreclose its lien.

**Interest Rate:** We calculated your interest rate by taking a published "index rate" and adding a certain number of percentage points, called the "margin." Under your loan agreement, your index rate is the 1 Yr Treas. Sec Wkly Avg and your margin is 3.00%. The 1 Yr Treas. Sec Wkly Avg index is published Weekly in The Federal Reserve. The index rate plus margin will be rounded to the nearest 0.125%.

**Rate Limits:** Your rate cannot go higher than 12.25%, or lower than 3.00% over the life of the loan. Your rate can increase every years by no more than 2.00%. Your rate can decrease every 5 years by no more than 2.00%.

**New Interest Rate and Monthly Payment:** The table above shows your new interest rate and new monthly payment. These amounts are based on the 1 Yr Treas. Sec Wkly Avg index, your margin, your loan balance of $326,650.83, and your remaining loan term of 60 months.

**Prepayment Penalty:** None

Please continue to mail your payments as previously directed. The title and telephone number of a person who will answer any question you may have regarding this notice is:

Name: Katie Greene
Title: Asset Manager
Toll Free Number: (800) 603-0836, ext: 2715

Case 1:20-cv-02539-JPM-cgc   Doc 186   Filed 05/31/18   Entered 05/31/18 05:45:42   Desc Main

*If your account is not contractually current, the new payment amount will not go into effect until your loan is due for 08/01/2018.

## CERTIFICATE OF SERVICE

STATE OF CALIFORNIA, COUNTY OF HUMBOLDT

I, Megan M. Lynch, certify that I am a resident of the County aforesaid; I am over the age of 18 years and not a party to the within action; my business address is 323 Fifth Street, Eureka, California 95501.

On May 31st 2018 I served the within NOTICE OF MORTGAGE PAYMENT CHANGE on all interested parties in this proceeding by placing a true and correct copy thereof enclosed in a sealed envelope with postage prepaid in the United States mail at Eureka, California, addressed as follows:

Donal and Michele Mcdonagh
2416 Sanders Ridge
Germantown, TN 38138-6144

George W. Stevenson
5350 Poplar Avenue, Suite 500
Memphis, TN 38119-3697

James D. Gentry
5100 Poplar Avenue, Suite 2008
Memphis, TN 38137

I certify under penalty of perjury that the foregoing is true and correct.

Executed on May 31st 2018 at Eureka, California.

/s/ Megan M. Lynch
Megan M. Lynch

**Fill in this information to identify the case:**

Debtor 1    Donal Martin McDonagh

Debtor 2    Michele Rawls McDonagh
(Spouse, if filing)

United States Bankruptcy Court for the: Western District of Tennessee

Case number   12-27642

---

## Official Form 410S1

# Notice of Mortgage Payment Change                                      12/15

If the debtor's plan provides for payment of postpetition contractual installments on your claim secured by a security interest in the debtor's principal residence, you must use this form to give notice of any changes in the installment payment amount. File this form as a supplement to your proof of claim at least 21 days before the new payment amount is due. See Bankruptcy Rule 3002.1.

Name of creditor: US Bank Trust National Association, et al.   Court claim no. (if known): 21-1

Last 4 digits of any number you use to
identify the debtor's account:          1   4   6   0

Date of payment change:
Must be at least 21 days after date     08/01/2018
of this notice

New total payment:
Principal, interest, and escrow, if any   $        6,201.79

---

### Part 1:   Escrow Account Payment Adjustment

1.  Will there be a change in the debtor's escrow account payment?

☑ No
☐ Yes. Attach a copy of the escrow account statement prepared in a form consistent with applicable nonbankruptcy law. Describe the basis for the change. If a statement is not attached, explain why: _____

Current escrow payment:  $ _____    New escrow payment:   $ _____

---

### Part 2:   Mortgage Payment Adjustment

2.  Will the debtor's principal and interest payment change based on an adjustment to the interest rate on the debtor's variable-rate account?

☐ No
☑ Yes. Attach a copy of the rate change notice prepared in a form consistent with applicable nonbankruptcy law. If a notice is not attached, explain why: _____

Current interest rate:         6.00 %      New interest rate:         5.25 %

Current principal and interest payment: $    5,992.45    New principal and interest payment:  $    6,201.79

---

### Part 3:   Other Payment Change

3.  Will there be a change in the debtor's mortgage payment for a reason not listed above?

☑ No
☐ Yes. Attach a copy of any documents describing the basis for the change, such as a repayment plan or loan modification agreement.
    (Court approval may be required before the payment change can take effect.)

Reason for change: _____

Current mortgage payment: $ _____    New mortgage payment:  $ _____

---

| Debtor 1 | Donal Martin McDonagh | | | Case number *(if known)* | 12-27642 |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

---

| **Part 4:** | **Sign Here** |
|---|---|

The person completing this Notice must sign it. Sign and print your name and your title, if any, and state your address and telephone number.

*Check the appropriate box.*

☐ I am the creditor.

☑ I am the creditor's authorized agent.

**I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.**

✘ /s/ Megan M. Lynch                                    Date  05/31/2018
  Signature

| Print: | Megan | M. | Lynch | Title | Bankruptcy Asset Manager |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

| Company | SN Servicing Corporation |
|---|---|

| Address | 323 5th Street | | |
|---|---|---|---|
| | Number | Street | |
| | Eureka | CA | 95501 |
| | City | State | Z P Code |

| Contact phone | 800-603-0836 | Email | bknotices@snsc.com |
|---|---|---|---|

**SERVICING CORPORATION**
323 FIFTH STREET
EUREKA CA 95501

(800) 603-0836
Para Español, Ext. 2660, 2643 o 2772
8:00 a.m. - 5:00 p.m. Pacific Time
Main Office NMLS #5985
Branch Office NMLS #9785

DONAL MARTIN MCDONAGH
2416 SANDERS RIDGE
GERMANTOWN TN 38138

May 18, 2018

**RE: Loan Number:**

# Subsequent Interest Rate Adjustment Notice

THIS COMMUNICATION IS FROM A DEBT COLLECTOR. SN SERVICING CORPORATION, THEIR EMPLOYEES, AGENTS AND ATTORNEYS ARE
ATTEMPTING TO COLLECT A DEBT. ANY INFORMATION OBTAINED BY US WILL BE USED FOR THAT PURPOSE. TO THE EXTENT THAT YOU
MAY HAVE RECEIVED A DISCHARGE IN BANKRUPTCY THIS COMMUNICATION SHOULD NOT BE CONSTRUED AS INTENT TO SUBJECT YOU TO
PERSONAL LIABILITY FOR THE DISCHARGED DEBT.

## Changes to Your Mortgage Interest Rate and Payments on July 1, 2018

Under the terms of your Adjustable-Rate Mortgage (ARM), you had a five-year period during which your interest rate
stayed the same. That period ends on July 1, 2018, so on that date your interest rate and mortgage payment change.
After that, your interest rate will not change every 5 years for the rest of your loan term.

| | Current Rate and Monthly Payment | New Rate and Monthly Payment |
|---|---|---|
| **Interest Rate** | 6.00% | 5.25% |
| **Total Monthly Payment** | $5,992.45 | $6,201.79 (due August 1, 2018) |

**IMPORTANT:** To the extent your original obligation was discharged, or is subject to an automatic stay of bankruptcy under Title
11 of the United States Code, this statement is for compliance and/or informational purposes only and does not constitute an
attempt to collect a debt or to impose personal liability for such obligation. However, Creditor retains rights under its security
instrument, including the right to foreclose its lien.

**Interest Rate:** We calculated your interest rate by taking a published "index rate" and adding a certain number of percentage
points, called the "margin." Under your loan agreement, your interest rate is the 1 Yr Treas. Sec Wkly Avg and your margin is
3.00%. The 1 Yr Treas. Sec Wkly Avg index is published Weekly in The Federal Reserve. The index rate plus margin will be
rounded to the nearest 0.125%.

**Rate Limits:** Your rate cannot go higher than 12.25%, or lower than 3.00% over the life of the loan. Your rate can increase every
years by no more than 2.00%. Your rate can decrease every 5 years by no more than 2.00%.

**New Interest Rate and Monthly Payment:** The table above shows your new interest rate and new monthly payment. These
amounts are based on the 1 Yr Treas. Sec Wkly Avg index, your margin, your loan balance of $326,650.83, and your remaining
loan term of 60 months.

**Prepayment Penalty:** None

Please continue to mail your payments as previously directed. The title and telephone number of a person who will answer any
question you may have regarding this notice is:

Name: Katie Greene
Title: Asset Manager
Toll Free Number: (800) 603-0836, ext: 2715

Case 1:20-cv-02539-JPM-cgc   Doc 166   Filed 05/31/18   Entered 05/31/18 05:49:42   Desc Main   Document   Page 4 of 51

*If your account is not contractually current, the new payment amount will not go into effect until your loan is due for 08/01/2018.

## CERTIFICATE OF SERVICE

STATE OF CALIFORNIA, COUNTY OF HUMBOLDT

I, Megan M. Lynch, certify that I am a resident of the County aforesaid; I am over the age of 18 years and not a party to the within action; my business address is 323 Fifth Street, Eureka, California 95501.

On May 31st 2018 I served the within NOTICE OF MORTGAGE PAYMENT CHANGE on all interested parties in this proceeding by placing a true and correct copy thereof enclosed in a sealed envelope with postage prepaid in the United States mail at Eureka, California, addressed as follows:

Donal and Michele Mcdonagh
2416 Sanders Ridge
Germantown, TN 38138-6144

George W. Stevenson
5350 Poplar Avenue, Suite 500
Memphis, TN 38119-3697

James D. Gentry
5100 Poplar Avenue, Suite 2008
Memphis, TN 38137

I certify under penalty of perjury that the foregoing is true and correct.

Executed on May 31st 2018 at Eureka, California.

/s/ Megan M. Lynch
Megan M. Lynch

| Fill in this information to identify the case: |
|---|

**Debtor 1**   DONAL MARTIN MCDONAGH

**Debtor 2**   MICHELE RAWLS MCDONAGH
(Spouse, if filing)

United States Bankruptcy Court for the:  Western District of Tennessee

Case number   12-27642

## Official Form 410S2

# Notice of Postpetition Mortgage Fees, Expenses, and Charges   12/15

If the debtor's plan provides for payment of postpetition contractual installments on your claim secured by a security interest in the debtor's principal residence, you must use this form to give notice of any fees, expenses, and charges incurred after the bankruptcy filing that you assert are recoverable against the debtor or against the debtor's principal residence.

File this form as a supplement to your proof of claim. See Bankruptcy Rule 3002.1.

**Name of creditor:** Wilmington Savings Fund Society, FSB, d/b/a Christiana Trust, not in its individual capacity but solely in its capacity as Certificate Trustee for NNPL Trust Series 2012-1

**Court claim no.** (if known): 21

**Last 4 digits** of any number you use to identify the debtor's account:   5  8  8  ____

**Does this notice supplement a prior notice of postpetition fees, expenses, and charges?**

☐  No

☑  Yes.  Date of the last notice: 12/27/2017

| Part 1: | Itemize Postpetition Fees, Expenses, and Charges |
|---|---|

Itemize the fees, expenses, and charges incurred on the debtor's mortgage account after the petition was filed. Do not include any escrow account disbursements or any amounts previously itemized in a notice filed in this case or ruled on by the bankruptcy court.

| Description | Dates incurred | | Amount |
|---|---|---|---|
| 1. Late charges | | (1) | $ _____ |
| 2. Non-sufficient funds (NSF) fees | | (2) | $ _____ |
| 3. Attorney fees | | (3) | $ _____ |
| 4. Filing fees and court costs | | (4) | $ _____ |
| 5. Bankruptcy/Proof of claim fees | | (5) | $ _____ |
| 6. Appraisal/Broker's price opinion fees | | (6) | $ _____ |
| 7. Property inspection fees | 01/05/2018 $15, 02/08/2018 $15, 04/04/2018 $15 | (7) | $     45.00 |
| 8. Tax advances (non-escrow) | | (8) | $ _____ |
| 9. Insurance advances (non-escrow) | | (9) | $ _____ |
| 10. Property preservation expenses. Specify:_____ | | (10) | $ _____ |
| 11. Other. Specify:_____ | | (11) | $ _____ |
| 12. Other. Specify:_____ | | (12) | $ _____ |
| 13. Other. Specify:_____ | | (13) | $ _____ |
| 14. Other. Specify:_____ | | (14) | $ _____ |

The debtor or trustee may challenge whether the fees, expenses, and charges you listed are required to be paid.
See 11 U.S.C. § 1322(b)(5) and Bankruptcy Rule 3002.1.

Debtor 1 <u>DONAL MARTIN MCDONAGH</u>
First Name     Middle Name     Last Name

Case number *(if known)* <u>12-27642</u>

---

| Part 2: | Sign Here |
|---------|-----------|

The person completing this Notice must sign it. Sign and print your name and your title, if any, and state your address and telephone number.

*Check the appropriate box.*

☐ I am the creditor.

☑ I am the creditor's authorized agent.

**I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.**

✖ <u>/s/ Ankita Gupta</u>
Signature

Date <u>05/02/2018</u>

Print: <u>Ankita Gupta</u>
First Name    Middle Name    Last Name

Title <u>Claims Processor</u>

Company <u>AIS Portfolio Services, LP</u>

Address <u>P.O. Box 201347</u>
Number    Street
<u>Arlington</u>    <u>TX</u>    <u>76006</u>
City    State    Z P Code

Contact phone <u>888-455-6662</u>

Email _____

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE Western DISTRICT OF Tennessee
MEMPHIS Division

IN RE:                                        Judge:   David S. Kennedy
                                              Case No. 12-27642

Case Name: Donal Martin Mcdonagh AND Michele Rawls Mcdonagh

        Debtor(s).

### NOTICE OF POSTPETITION MORTGAGE FEES, EXPENSES AND CHARGES

PLEASE BE ADVISED that on 05/02/2018 (the "Notice Date"), pursuant to Federal Rule of Bankruptcy Procedure 3002.1(c) (the "Bankruptcy Rules"), SN Servicing Corporation filed a Notice of Postpetition Mortgage Fees, Expenses and Charges (the "Notice") on the Bankruptcy Court's Claims Register, supplementing SN Servicing Corporation's previously filed proof of claim. The Notice was filed within 180 days after the date on which the fees, expenses and/or charges were incurred by Donal Martin Mcdonagh AND Michele Rawls Mcdonagh. A copy of the Notice is attached hereto.

The filing of this Notice, via the Court's Electronic Filing system, constitutes service upon the Chapter 13 Trustee and counsel for the Debtor(s), pursuant to Bankruptcy Rule 3002.1 and all applicable Bankruptcy Rules. Further, a copy of the Notice was served upon the Debtor(s) on the Notice Date, at the address listed below, via Electronic Notice or by First Class U.S. Mail, postage prepaid, within 180 days after the date on which the fees, expenses and/or charges were incurred by Donal Martin Mcdonagh AND Michele Rawls Mcdonagh.

Donal Martin Mcdonagh AND Michele Rawls Mcdonagh
2416 SANDERS RIDGE
GERMANTOWN,TN 38138

Date: 05/02/2018

                                    By: /s/ Ankita Gupta
                                        Ankita Gupta, Claims Processor
                                        P.O. Box 165028
                                        Irving, TX 75016
                                        (817) 277-2011 Office
                                        (888) 455-6662 Toll Free
                                        (817) 461-8070 Fax
                                        Authorized Agent for Shellpoint Mortgage Servicing

**DEBTOR ATTORNEY:**
JAMES D GENTRY
GENTRY ARNOLD & MITCHELL PLLC
5100 POPLAR AVENUE SUITE 2008
MEMPHIS,TN 38137

**TRUSTEE:**
GEORGE W STEVENSON
Trustee of the U.S. Bankruptcy Court
5350 POPLAR AVENUE SUITE 500
MEMPHIS,TN 38119